IN THE UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

In re:                                          )   Chapter 11
                                                )
RALPH ROBERTS REALTY, LLC, *et al.*[1]          )   Case No. 12-53023
                                                )   (Jointly Administered)
                                                )
            Debtors.                            )   Judge Thomas J. Tucker
                                                )
_____ )

## NOTICE OF FILING FIFTH PLAN SUPPLEMENT – ACTIVE LISTINGS

PLEASE TAKE NOTICE THAT Ralph Roberts Realty, LLC and Ralph R. Roberts (the

"Debtors"), by and through Gold, Lange & Majoros, P.C., their undersigned attorneys, hereby

submit the attached Exhibit 1 – Fifth Plan Supplement – Active Listings, which is a list of all of

the Debtors' active real estate listings with respect to which the Debtors will be entitled to

commission income upon the closing of a sale of the related property.


Dated: October 1, 2012

                        GOLD, LANGE & MAJOROS, P.C.

                        /s/ Hannah Mufson McCollum
                        HANNAH MUFSON MCCOLLUM (P67171)
                        Attorneys for Ralph Roberts Realty, LLC
                        24901 Northwestern Hwy., Suite 444
                        Southfield, MI  48075
                        (248) 350-8220
                        hmccollum@glmpc.com


_____

[1] This case is jointly administered with the case of Ralph R. Roberts, Case No. 12-53024.

# EXHIBIT 1

# **ACTIVE LISTINGS**

| MLS Number | Street # | Street Name | Status | StatusDate | Price | Expire Date | List Agent | Prop Type | Manage Photos | Virtual Tour | Docs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 212067550 | 1461 | 8 MILE | ACTV | 8/24/2012 6:45:09 AM | $224,900 | 1/4/2013 | RALPH ROBERTS | CM | 9 ادى | | Upload |
| 212098315 | 54731 | SHELBY | NEW | 9/24/2012 12:41:11 AM | $695 | 9/23/2013 | BRYAN FLINT | CO | 25 ادى | | View Upload |
| 212098305 | 35228 | TALL OAKS | CCS | 9/27/2012 12:16:00 PM | $42,000 | 3/23/2013 | CHRIS KAYNE | CO | 9 ادى | | View Upload |
| 212098161 | 42427 | ELDON | NEW | 9/22/2012 3:00:40 PM | $68,499 | 3/22/2013 | RALPH ROBERTS | CO | 14 ادى | | View Upload |
| 212078124 | 26126 | SUMMERDALE | CCS | 8/20/2012 1:50:27 PM | $55,000 | 10/30/2012 | LANETTE LOUWERS | CO | 10 ادى | | View Upload |
| 212001173 | 36006 | KETTERING | ACTV | 1/12/2012 12:55:56 PM | $84,900 | 12/31/2012 | RALPH ROBERTS | CO | 1 ادى | | View Upload |
| 212099701 | 51597 | PROMENADE | NEW | 9/27/2012 10:20:39 AM | $129,900 | 3/27/2013 | RALPH ROBERTS | RS | 0 ادى | | Upload |
| 212099426 | 5646 | MAYFAIR | NEW | 9/26/2012 2:06:25 PM | $49,900 | 9/26/2013 | RALPH ROBERTS | RS | 11 ادى | | View Upload |
| 212098374 | 13935 | PERRY | NEW | 9/24/2012 10:28:51 AM | $159,900 | 9/24/2013 | RALPH ROBERTS | RS | 20 ادى | | View Upload |
| 212098328 | 17282 | NEW JERSEY | NEW | 9/24/2012 8:11:19 AM | $63,900 | 11/15/2012 | RALPH ROBERTS | RS | 2 ادى | | Upload |
| 212098230 | 70244 | PLACE | NEW | 9/23/2012 10:03:51 AM | $278,900 | 3/23/2013 | RALPH ROBERTS | RS | 4 ادى | | View Upload |
| 212098223 | 27122 | EL CAPITAN | NEW | 9/23/2012 8:55:18 AM | $98,900 | 3/23/2013 | RALPH ROBERTS | RS | 9 ادى | | Upload |
| 212097727 | 5377 | BOTSFORD | NEW | 9/21/2012 10:20:20 AM | $1,100 | 9/21/2013 | BRYAN FLINT | RS | 21 ادى | | View Upload |
| 212097072 | 5000 | CHARING CROSS | NEW | 9/19/2012 3:21:09 PM | $1,599,000 | 3/1/2013 | RALPH ROBERTS | RS | 14 ادى | | View Upload |
| 212096956 | 37383 | SEABROOK | NEW | 9/19/2012 1:31:19 PM | $349,900 | 9/19/2013 | RALPH ROBERTS | RS | 20 ادى | | View Upload |
| 212096842 | 39335 | DONALD | NEW | 9/19/2012 10:44:30 AM | $139,900 | 9/19/2013 | RALPH ROBERTS | RS | 11 ادى | | View Upload |
| 212096364 | 3687 | CAROL | NEW | 9/18/2012 10:22:22 AM | $59,900 | 9/18/2013 | RALPH ROBERTS | RS | 12 ادى | | View Upload |
| 212096269 | 27980 | TRAILWOOD | NEW | 9/17/2012 8:34:45 PM | $374,900 | 3/17/2013 | RALPH ROBERTS | RS | 5 ادى | | View Upload |
| 212095286 | 824 | FRIAR | ACTV | 9/14/2012 12:04:37 PM | $95,500 | 3/14/2013 | LANETTE LOUWERS | RS | 8 ادى | | Upload |
| 212094468 | 9890 | RIVER | ACTV | 9/12/2012 1:30:15 PM | $55,000 | 9/12/2013 | RALPH ROBERTS | RS | 4 ادى | | View Upload |
| 212094318 | 6444 | COLEMAN | ACTV | 9/12/2012 10:36:21 AM | $74,900 | 9/12/2013 | WALID BAST | RS | 13 ادى | | View Upload |
| 212094214 | 953 | UNIVERSITY | ACTV | 9/11/2012 9:05:29 PM | $55,000 | 1/30/2013 | RALPH ROBERTS | RS | 3 ادى | | View Upload |
| 212093075 | 4141 | KATHERINE | ACTV | 9/8/2012 12:52:33 PM | $44,900 | 9/8/2013 | RALPH ROBERTS | RS | 17 ادى | | View Upload |
| 212093073 | 26198 | WICK | CHGP | 9/19/2012 12:08:21 PM | $54,900 | 9/8/2013 | RALPH ROBERTS | RS | 15 ادى | | View Upload |

| | MLS# | | Street | Status | Date/Time | Price | Exp Date | Agent | | | | Links |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 212093070 | 21735 | NOWLIN | ACTV | 9/8/2012 12:45:02 PM | $94,900 | 9/8/2013 | RALPH ROBERTS | RS | 4 | | View Upload |
| X | 212093069 | 1872 | OCONNOR | ACTV | 9/8/2012 12:40:33 PM | $59,900 | 9/8/2013 | RALPH ROBERTS | RS | 24 | | Upload |
| X | 212093065 | 1169 | THREE MILE | ACTV | 9/8/2012 12:33:40 PM | $394,900 | 9/8/2013 | RALPH ROBERTS | RS | 14 | | View Upload |
| X | 212093062 | 14436 | STONEHOUSE | ACTV | 9/8/2012 12:28:20 PM | $134,900 | 9/8/2013 | RALPH ROBERTS | RS | 1 | | View Upload |
| X | 212093059 | 1693 | ALLARD | ACTV | 9/8/2012 12:18:33 PM | $114,500 | 9/8/2013 | RALPH ROBERTS | RS | 5 | | View Upload |
| X | 212093054 | 18269 | DEERING | ACTV | 9/8/2012 11:57:51 AM | $49,900 | 9/8/2013 | RALPH ROBERTS | RS | 15 | | View Upload |
| X | 212093044 | 1468 | NORRIS | ACTV | 9/8/2012 11:31:25 AM | $69,900 | 9/5/2013 | RALPH ROBERTS | RS | 15 | | View Upload |
| X | 212090344 | 2311 | VINEWOOD | ACTV | 8/30/2012 11:12:06 PM | $104,900 | 8/31/2013 | RALPH ROBERTS | RS | 18 | | View Upload |
| X | 212089310 | 18185 | PARKSHORE | ACTV | 9/5/2012 11:49:33 AM | $614,900 | 8/28/2013 | RALPH ROBERTS | RS | 17 | | View Upload |
| X | 212088834 | 3605 | DURHAM | ACTV | 8/27/2012 1:21:29 PM | $66,900 | 3/27/2013 | LANETTE LOUWERS | RS | 11 | | View Upload |
| X | 212088663 | 941 | NORTHFIELD | ACTV | 8/27/2012 9:17:21 AM | $45,000 | 2/27/2013 | LANETTE LOUWERS | RS | 7 | | View Upload |
| X | 212087687 | 635 | CUMBERLAND | ACTV | 9/12/2012 3:52:36 PM | $134,900 | 2/23/2013 | RALPH ROBERTS | RS | 12 | | View Upload |
| X | 212087206 | 35330 | LANCASHIRE | ACTV | 8/22/2012 10:02:58 AM | $244,900 | 8/22/2013 | RALPH ROBERTS | RS | 20 | | View Upload |
| X | 212086855 | 27845 | LENOX | ACTV | 8/21/2012 1:09:54 PM | $54,900 | 6/21/2013 | LANETTE LOUWERS | RS | 10 | | View Upload |
| X | 212080128 | 1223 | DOROTHEA | ACTV | 9/11/2012 8:25:24 PM | $113,800 | 1/26/2013 | RALPH ROBERTS | RS | 3 | | View Upload |
| X | 212080111 | 26243 | CLANCY | ACTV | 8/16/2012 12:09:39 PM | $800 | 8/1/2013 | BRYAN FLINT | RS | 22 | | View Upload |
| X | 212075710 | 24361 | PARKLAWN | ACTV | 7/23/2012 5:04:17 PM | $54,667 | 1/23/2013 | LANETTE LOUWERS | RS | 9 | | View Upload |
| X | 212073042 | 24455 | FRANKLIN FARMS | ACTV | 8/6/2012 3:09:40 PM | $524,900 | 1/16/2013 | RALPH ROBERTS | RS | 25 | | View Upload |
| X | 212072848 | 26112 | HAMPDEN | ACTV | 7/16/2012 1:39:16 PM | $54,900 | 3/11/2013 | RALPH ROBERTS | RS | 17 | | Upload |
| X | 212071859 | 75 | CAMBRIDGE | ACTV | 8/10/2012 12:45:35 PM | $264,900 | 7/12/2013 | RALPH ROBERTS | RS | 22 | | View Upload |
| X | 212070299 | 22544 | BLUEWATER | CCS | 9/27/2012 9:46:45 AM | $219,900 | 10/30/2012 | RALPH ROBERTS | RS | 13 | | View Upload |
| X | 212062046 | 371 | ANN | ACTV | 6/16/2012 10:03:01 AM | $389,900 | 6/16/2013 | RALPH ROBERTS | RS | 23 | | View Upload |
| X | 212059344 | 794 | WOLVERINE | ACTV | 6/13/2012 8:41:46 PM | $329,000 | 11/15/2012 | RALPH ROBERTS | RS | 14 | | View Upload |
| X | 212057059 | 5535 | HAVEN | ACTV | 9/11/2012 7:27:34 PM | $185,500 | 2/12/2013 | RALPH ROBERTS | RS | 23 | | View Upload |
| X | 212053004 | 1067 | HOLLIDAY | ACTV | 9/11/2012 7:41:53 PM | $191,750 | 11/23/2012 | RALPH ROBERTS | RS | 25 | | View Upload |
| X | 212052788 | 1901 | 10 MILE | ACTV | 5/23/2012 10:22:23 AM | $71,000 | 11/23/2012 | LANETTE LOUWERS | RS | 7 | | View Upload |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212028769 | 1736 | PETTIBONE LAKE | BMK | 9/28/2012 8:30:48 AM | $290,000 | 9/20/2013 | RALPH ROBERTS | RS | 3 ⟨ ⟩ | View Upload |
| 212026187 | 2789 | BERKSHIRE | ACTV | 9/11/2012 7:33:03 PM | $131,700 | 11/30/2012 | RALPH ROBERTS | RS | 25 ⟨ ⟩ | View Upload |
| 212094453 | 00000 | EUREKA | ACTV | 9/12/2012 1:08:35 PM | $59,900 | 9/12/2013 | RALPH ROBERTS | VL | 0 ⟨ ⟩ | Upload |
| 212002178 | 000000 | ORIOLE | ACTV | 1/6/2012 2:54:14 PM | $39,900 | 1/6/2013 | RALPH ROBERTS | VL | 0 ⟨ ⟩ | Upload |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by **Realcomp II Ltd.** for LISA PEARCY
Server RCO10 (67481940)

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



For Sale

Ralph Roberts Realty
*Home of the Bignut*



## Listing Information

#212067550 Ad: 1461 E 8 MILE RD    **COM**    **ACTV**      $ 224,900 S
C: **FERNDALE 48220-2627**    Map: **AE 3D** Loc: **N 8 MILE E HILTON**    Area: **0225B**
Dir: **N OFF OF 8 MILE BETWEEN JOHN R AND HILTON**    Protect: **180**
Lot Size: **150X150X150X150**    Acr: **0.44**    Front      Addl Doc: **N**    # Units: **1**
     Ft: **150**
Prop ID: **2535459006**    Sch: **HAZEL PARK**      POS: **IMMED**    % Leased: **0**
Legal: **T1N, R11E, SEC 35 FORD HTS ADD SUB N 117 FT OF LOTS 63 TO 67 INCL & E 1/2 OF N 117 FT OF LOT 68**
Tax: Sum: **$11,445**    Win: **$1,125**    Current Use: **WAREHOUSE**      #Effic:
Year Built: **1960**    Oth/Spc: **YES**      APOD:    Inv. Ind.:    #1 BR:
Water Nm:      Conf Zn: **Y** Rnt Crt: **N**    Rstrct: **N**    Encrch: **N**    #2 BR:
Tot Bld SqFt: **14040**      Main Bld SqFt: **14040**    Office SqFt: **2000**      #3 BR:
Mo Sales: **0**    Gross Inc: **0**      Oper Exp: **0**    Net Inc: **0**    Inv List: **N**
Soil Type:      Sq Src: **PRD**
List Office: **RALPH ROBERTS REALTY LLC**      Ownership: **PRIVATE - OWNED**    Short Sale: **N**

### Public Remarks

**A LOT OF SQUARE FT FOR THE $. WAS CURRENTLY USED AS A DOOR MANUFACTURING CO. HAS A PAINT SPRAY BOOTH ON PREMISES. EASY SHOW. BRING A FLASHLIGHT. AMPLE PARKING WITH LOTS OF LOADING DOCKS.**

LC: **N**
DWP:
PAY:
INT:
TRM:

### Features

Exterior: **BRICK**      Architecture: **1-ST**      WaterFront Desc: **No**
Terms: **CONV, CASH**      Office Heat: **FORCED AIR**      Fuel Type: **GAS**
Zoning: **COMMERCIAL, LIGHT IND**      Water Heater: **GAS**      Water Sewer: **MUN WAT, SEW-SANIT**
Offerings: **R EST ONLY**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by LANETTE LOUWERS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7

www.realcomponline.com/ASP/RenderDetail.asp?printable=yes&clickable=yes&propertyid=1D84EEB9...    1/1



Select different flyer format ▼

**Previous**             **Next**

Photos      Map



Click photograph to view all available photographs

## Views And Links

📄 View Documents   🔖 Schedule a Showing

## Listing Information

**#212098315**   Ad: **54731 SHELBY RD**     CND   **NEW**          **$ 695 L**

| | | | |
|---|---|---|---|
| Unit #: | Bldg #: | Map: **B 17** | Loc: **S 25 MILE RD W SHELBY RD** | Area: **03071** |

T: **SHELBY TWP**    **48316-1441**        Ind.--Water: **Y** Gas: **N**        BR: **2**       Protect: **0**

Dir: **23 MILE RD TO OFF SHELBY RD NORTH BETWEEN 24 AND 25 MILE**      Bath: **1**       Lavs: **0**

Prop ID: **0708102060**      Sch: **UTICA**                        MBR: **12x11 E**       LR: **16x12 E**

Legal: **L 56 VISTA LAKES CONDOMINIUM, MACOMB COUNTY CONDOMINIUM SUBDIVISION** BR2: **11x11 E**       GR:

**PLAN NO 54 BLDG 4 APT 56 MASTER DEED, L2361, P193 TO 233 INC**

Tax: Sum: **$467**    Win: **$380**   Assoc. Fee: **$0**                              BR3:       FR:

Year Built: **1972**        Oth/Spc:               Homestead: **N**           BR4:       LB:

Water Nm:             Adl Doc: **N**              Pos: **0**           BFT:       DR: **10x11 E**

Sq Ft: **850**         TBS:         FBS:         Src: **PRD**           KT: **10x07 E**

Soil Type:                                  Working Capital: **$ -**

List Office: **RALPH ROBERTS REALTY LLC**           Ownership: **PRIVATE - OWNED**           Short Sale: **N**

## Public Remarks

Affordable 2 Bedroom Condo. Quiet Location, 900 sqft, Carpeting throughout. Separate Dining Area. Kitchen w/ Ceramic Tile. All Appliances inc stove, refrigerator, dishwasher, disposal, washer and dry er in unit, Neutral Tone Painting Throughout. Balcony Overlooking the Macomb Oakland Trail, Central Air. Carport, Common Bsmt w/ Extra Storage Room. Rent Discount to All Veteran/Fireman/Police. Utica Schools. Month to Month Lease Available, Short Term.

| LC: **N** |
|---|
| DWP: |
| PAY: |
| INT: |
| TRM: |

## Features

| | | |
|---|---|---|
| Exterior: **BRICK** | Architecture: **2-ST** | WaterFront Desc: **No** |
| Terms: **LEASE** | Heating: **FRCD AIR** | Fuel Type: **GAS** |
| Cooling: **CEIL FAN** | Water Heater: **GAS** | Interior Feat: **CABLE AVL** |
| Bath Desc: **1ST F BTH** | Other Rooms: **DINING RM, LIVING RM** | Appliances: **STV, REF, DISHW, WASH, DISPSL** |
| Garage: **NO GARAGE, CARPORT** | Foundation: **BASEMENT** | Basement Type: **UNFINISHED** |
| Exterior Feat: **OUTSD LGHT, CLUB HOUSE, GROUNDS MNT., SAT DISH, BALCONY** | Road Frontage: **PAVED** | Water Sewer: **MUN WAT** |

## Click here to view history for this listing

**Previous**             **Next**

12-53023-tjt    Doc 120    Filed 10/01/12    Entered 10/01/12 09:47:55    Page 8 of 60

**LANETTE LOUWERS; Associate Broker**
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



**For Sale**

**Ralph Roberts Realty**
Home of the Biggest



## Listing Information

| | | |
|---|---|---|
| #212098305  Ad: 35228 TALL OAKS DR | CND   CCS  AWAITING SHORT SALE | $ 42,000 S |
| | APPROVAL | |

| | | | |
|---|---|---|---|
| Unit #: 93   Bldg #:   Map: D 8 | Loc: N 15 MILE RD E VAN DYKE | | Area: 03101 |
| C: STERLING HEIGHTS   48312-3628 | Ind.--Water: N Gas: N | BR: 3 | Protect: 180 |
| Dir: N ON TIFFANY OFF OF 15 MI TO R ON TALL OAKS | | Bath: 1 | Lavs: 1 |
| Prop ID: 1027351093   Sch: WARREN CON | | MBR: 13x10 U | LR: 23x12 E |
| Legal: STERLING WOODS CONDO, MCCP NO 668, UNIT 93 | | BR2: 10x9 U | GR: |
| Tax: Sum: $1,236 Win: $30 Assoc. | | BR3: 10x9 U | FR: |
|      Fee: $209 MONTHLY | | | |
| Year Built: 1973 | Oth/Spc: 60 | Homestead: Y | BR4: | LB: |
| Water Nm: | Adl Doc: N | Pos: IMMED | BFT: | DR: 10x7 E |
| Sq Ft: 1200 | TBS:   FBS: | Src: PRD | KT: 8x7 E | |
| Soil Type: | | Working Capital: $ - | | |
| List Office: RALPH ROBERTS REALTY LLC | | Ownership: PRIVATE - OWNED | Short Sale: Y |

### Public Remarks

| | |
|---|---|
| ONE OF A FEW 3 BEDRM CONDOS IN THE COMPLEX. FULL BASEMENT, FRONT DOOR FACES THE COURT. NEEDS PAINT AND CARPET. CLOSE TO SHOPPING AND BUS ROUTES. PETS ALLOWED. SALE SUBJECT TO 3RD PARTY APPROVAL. SHOWINGS AFTER 4:30 M-F AND 9-5 ON WEEKENDS. | LC: N  DWP:  PAY:  INT:  TRM: |

### Features

| | | |
|---|---|---|
| Exterior: BRICK, ALUMINUM | Architecture: 2-ST | WaterFront Desc: No |
| Terms: CONV, FHA, CASH | Heating: FRCD AIR | Fuel Type: GAS |
| Cooling: CENTRAL | Water Heater: GAS | Bath Desc: 1ST F LAV, 2ND F BTH |
| Appliances: DISHW | Garage: NO GARAGE | Foundation: BASEMENT |
| Road Frontage: PAVED | Water Sewer: MUN WAT, SEW-SANIT | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by LANETTE LOUWERS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC

12-53023-tjt   Doc 120   Filed 10/01/12   Entered 10/01/12 09:47:55   Page 9 of 60

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



For Sale

Ralph Roberts Realty
Home of Bin Bignal



### Listing Information

| | | | |
|---|---|---|---|
| #212098161  Ad: 42427 W ELDON ST | CND  NEW | | $ 68,499 S |
| Unit #: 8  Bldg #: 2  Map: H 11 | Loc: N CANAL E GARFIELD | | Area: 03111 |
| T: CLINTON TWP  48038-6821 | Ind.--Water: N Gas: N | BR: 2 | Protect: 180 |
| Dir: E OFF OF GARFIELD ONTO EDYLTOM TO L ON ELDON | | Bath: 1 | Lavs: 2 |
| Prop ID: 1108152008  Sch: CHIPPEWA VALLEY | | MBR: 18x12 U | LR: 18x12 E |
| Legal: 50-11-08-152-008 D-8 79 S T2N R13E SEC 8 SCHULTZ ESTATES CONDOMINIUM | | BR2: 14x13 U | GR: |
| NO. 2 BLDG 2 APT 8 MACOMB COUNTY CONDOMINIUM SUB PLAN NO 11 | | | |
| Tax: Sum: $1,202 Win: $769 Assoc. | | BR3: | FR: |
| Fee: $174 MONTHLY | | | |
| Year Built: 1978 | Oth/Spc: | Homestead: Y | BR4: | LB: |
| Water Nm: | Adl Doc: N | Pos: IMMED | BFT: | DR: 13x11 E |
| Sq Ft: 1380 | TBS: 0  FBS: | Src: PRD | KT: 11x10 E | |
| Soil Type: | | Working Capital: $ - | | |
| List Office: RALPH ROBERTS REALTY LLC | | Ownership: PRIVATE - OWNED | | Short Sale: N |

#### Public Remarks

| | |
|---|---|
| WOW GREAT PRICE, GREAT LOCATION IN THE COMPLEX AND IN THE AREA, VERY PRIVATE DECK IN BACK, HWF IN LIVING ROOM, ATTACHED GARAGE, CLOSE TO SHOPPING AND DINING. | LC: N |
| | DWP: |
| | PAY: |
| | INT: |
| | TRM: |

### Features

| | | |
|---|---|---|
| Exterior: BRICK, VINYL | Architecture: 2-ST | WaterFront Desc: No |
| Terms: CONV, CASH | Heating: FRCD AIR | Fuel Type: GAS |
| Bath Desc: 1ST F LAV, 2ND F BTH | Garage: 1 CAR, ATT | Foundation: BASEMENT |
| Road Frontage: PAVED | Water Sewer: MUN WAT, SEW-SANIT | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by LANETTE LOUWERS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English

www.realcomponline.com/ASP/RenderDetail.asp?pantable=yes&clickable=yes&propertyid=CC395AC6...

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



**For Sale**

**Ralph Roberts Realty**
Home of the Bignal



## Listing Information

#212078124  Ad: 26126 SUMMERDALE DR      CND   CCS   CALL LISTING OFFICE            $ 55,000 S

| | | | | |
|---|---|---|---|---|
| Unit #: | Bldg #: | Map: U 28 | Loc: S 11 E INKSTER | Area: 02244 |
| C: SOUTHFIELD 48033-6135 | | | Ind.--Water: Y Gas: N | BR: 3 | Protect: 180 |

Dir: OFF INKSTER          Bath: 2     Lavs: 1
Prop ID: 2419100112      Sch: SOUTHFIELD PUBLIC SCHOOLS        MBR: 14x12 U    LR: 15x12 E
Legal: T1N,R10E,SEC 19 OAKLAND COUNTY CONDOMINIUM PLAN NO 376     BR2: 12x13 U    GR:
CUMBERLAND PHASE 2 BLDG 13 APT 102
Tax: Sum: $1,251Win: $365Assoc. Fee: $329                                  BR3: 11x10 U    FR:
Year Built: 1973      Oth/Spc:           Homestead: N           BR4:        LB:
Water Nm:         Adl Doc: Y            Pos: 0                  BFT:        DR:
Sq Ft: 1484        TBS:      FBS:      Src: PRD                KT: 11x10 E
Soil Type:                             Working Capital: $ -
List Office: RALPH ROBERTS REALTY LLC        Ownership: OTHER/SEE REMARKS           Short Sale: N

### Public Remarks

WOW 3 bedroom with 2 and a half baths. updated kitchen and counters and part finished basement    LC: N
with attached garage and courtyard. cash only sale must have pa w/in 2 weeks for bankruptcy    DWP:
trustee. all measurements are estimated and NOT actual MULTIPLE OFFERS RECEIVED HIGHEST AND    PAY:
BEST DUE MONDAY NOON 8/6/12                                                    INT:
                                                             TRM:

### Features

Exterior: BRICK, WOOD          Architecture: 2-ST            WaterFront Desc: No
Terms: CASH                   Heating: FRCD AIR            Fuel Type: GAS
Bath Desc: 1ST F LAV, 2ND F BTH, MBR BTH      Garage: 1 CAR              Foundation: BASEMENT
Road Frontage: PAVED           Water Sewer: MUN WAT, SEW-SANIT

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by LANETTE LOUWERS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO 10

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



**For Sale**

Ralph Roberts Realty
*Home of the Bignal*



## Listing Information

| | | | |
|---|---|---|---|
| #212001173  Ad: 36006 KETTERING CT | | CND  ACTV | $ 84,900 S |
| Unit #: 38    Bldg #: 7  Map: G 8 | | Loc: S MORAVIAN W GARFIELD | Area: 03111 |
| T: CLINTON TWP    48035-1144 | | Ind.--Water: Y Gas: N | BR: 2 | Protect: 180 |
| Dir: CORNER OF MORAVIAN/GARFIELD | | | Bath: 1 | Lavs: 1 |
| Prop ID: 1130277058 | Sch: FRASER | | MBR: 12x12 E | LR: 22x15 E |
| Legal: 50-11-30-277-058 D 38 75S BARLINGTON MANOR CONDOMINIUM MACOMB | | | BR2: 11x11 E | GR: |
| COUNTY CONDOMINIUM SUB PLAN NO 92 BLDG 7 APT 38 MASTER DEED; L2536 | | | | |
| Tax: Sum: $1,194 Win: $492Assoc. | | | BR3: | FR: |
| | Fee: $145 MONTHLY | | | |
| Year Built: 1976 | Oth/Spc: | Homestead: Y | BR4: | LB: |
| Water Nm: | Adl Doc: Y | Pos: 0 | BFT: | DR: |
| Sq Ft: 906 | TBS:        FBS: | Src: ESTIMATED | KT: 12x08 E | |
| Soil Type: | | Working Capital: $ - | | |
| List Office: RALPH ROBERTS REALTY LLC | | Ownership: PRIVATE - OWNED | | Short Sale: N |

## Public Remarks

| | |
|---|---|
| NOT A SHORT SALE! Lovely, quiet neighborhood and nestled near beautiful woods! Well maintained area, your own carport and more! | LC: N  DWP:  PAY:  INT:  TRM: |

## Features

| | | |
|---|---|---|
| Exterior: BRICK | Architecture: 1-ST | WaterFront Desc: No |
| Terms: CONV, FHA, CASH | Heating: FRCD AIR | Fuel Type: GAS |
| Bath Desc: 1ST F BTH | Garage: NO GARAGE | Foundation: BASEMENT |
| Road Frontage: PAVED | Water Sewer: MUN WAT, SEW-SANIT | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by LANETTE LOUWERS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7

www.realcomponline.com/ASP/RenderDetail.asp?printable=yes&clickable=yes&propertyid=90F54829...    1/1

12-53023-tjt　　Doc 120　　Filed 10/01/12　　Entered 10/01/12 09:47:55　　Page 12 of 60

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



For Sale

**Ralph Roberts Realty**
Home of Un Bignal

---



No Photo Available

### Listing Information

| | | | | |
|---|---|---|---|---|
| #212099701Ad: 51597 PROMENADE LN | | **RES NEW** | | $ 129,900 S |
| C: NEW BALTIMORE   48047-6517 | | Map: T 17 | Loc: N 23 MILE E JEFFERSON | Area: 03201 |
| Dir: HOOKER TO YALE TO RIVARD TO PROMENADE | | | | Protect: 180 |
| Lot Size: 70X70X120X120 | Acr: 0.19 | | Front Ft: 70 | BR: 3  Bath: 1 | Lavs: 1 |
| Prop ID: 0913416020 | Sch: ANCHOR BAY | | | MBR: 13x12 E | LR: |
| Legal: RIVERSIDE ESTATES (L. 150 P. 4 - 11) LOT 70 | | | | BR2: 12x11 E | GR: 18x16 E |
| Tax: Sum: $2,467 Win: $429 | Assoc. Fee: $ | | Homestead: Y | BR3: 12x09 E | FR: |
| Year Built: 2002   Oth/Spc: YES | | | | BR4: | LB: |
| Water Nm: | Adl Doc: N | | Pos: IMMED | BR5: | DR: |
| Sq Ft: 1250   TBS: 0 | FBS: | | Src: OLD LISTIN | BFT: 12x10 E | KT: 10x10 E |
| Soil Type: | % Wooded: 0 | | % Tillable: 0 | % Tiled: 0 | |
| List Office: RALPH ROBERTS REALTY LLC | | | Ownership: PRIVATE - OWNED | | Short Sale: Y |

### Public Remarks

NEWER BUILT 3 BEDRM 1.1 BATH BRICK RANCH. GREAT ROOM FLOOR PLAN. 1ST FLOOR LAUNDRY.
NICE VINYL WINDOWS, STAMPED CONCRETE PATIO AND WALKWAY. 3 CAR GARAGE, QUIET STREET.
SUBJECT TO 3RD PARTY APPROVAL.

LC: N
DWP:
PAY:
INT:
TRM:

### Features

| | | |
|---|---|---|
| Exterior: BRICK, WOOD | Architecture: 1-ST | Style: RANCH |
| WaterFront Desc: No | Terms: CONV, FHA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Bath Desc: 1ST F BTH, 1ST F LAV | Garage: 3 CAR |
| Foundation: BASEMENT | Basement Type: UNFINISHED | Road Frontage: PAVED |
| Water Sewer: MUN WAT, SEW-SANIT | | |

---

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by LANETTE LOUWERS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7

12-53023-tjt   Doc 120   Filed 10/01/12   Entered 10/01/12 09:47:55   Page 13 of 60

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



For Sale
Ralph Roberts Realty
Home of the Signal



## Listing Information

#212099426 Ad: 5646 MAYFAIR ST     RES NEW      $ 49,900 S
C: DEARBORN HEIGHTS   48125-3026     Map: R 12   Loc: N VAN BORN W PELHAM     Area: 05091
Dir: MAPQUEST      Protect: 15

| | | | | |
|---|---|---|---|---|
| Lot Size: 40X128 | Acr: 0.12 | Front Ft: | BR: 3  Bath: 1 | Lavs: 0 |
| Prop ID: 33052020902000 | Sch: DEARBORN HEIGHT | | MBR: 12x10 E | LR: 14x18 E |
| Legal: 34N902 LOT 902 ALSO E 1/2 ADJ VAC ALLEY DEARBORN HOMES SUB NO. 4 | | | BR2: 10x10 E | GR: |
| T2S R10E L45 P2 WCR | | | | |
| Tax: Sum: $1,094 Win: $420 | Assoc. Fee: $ | Homestead: Y | BR3: 11x10 E | FR: |
| Year Built: 1969  Oth/Spc: | | | BR4: | LB: |
| Water Nm: | Adl Doc: Y | Pos: IMMED | BR5: | DR: |
| Sq Ft: 1040  TBS: 0 | FBS: | Src: ESTIMATED | BFT: | KT: 16x12 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0 | % Tiled: 0 | |
| List Office: RALPH ROBERTS REALTY LLC | | Ownership: PRIVATE - OWNED | | Short Sale: N |

### Public Remarks

GREAT curb appeal, 3 bedroom brick Ranch on a dead end street. Lots of updates; newer: Roof on    LC: N
house & garage, mostly new driveway and oversized front porch, vinyl windows. Must SEE!, all offers & DWP:
commissions are subject to probate court approval, please refer to uploaded docs for offer    PAY:
instructions. All info is estimated, buyer & buyer agent to verify. Sold as is, purchaser is responsible for INT:
all insp. & repairs if any.     TRM:

### Features

| | | |
|---|---|---|
| Exterior: BRICK | Architecture: 1-ST | Style: RANCH |
| WaterFront Desc: No | Terms: CONV, FHA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Cooling: CENTRAL | Water Heater: GAS |
| Bath Desc: 1ST F BTH | Garage: 2 CAR, DET | Foundation: SLAB |
| Road Frontage: PAVED | Water Sewer: MUN WAT | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by LANETTE LOUWERS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



**For Sale**

**Ralph Roberts Realty**

*Home of the Bignail*



## Listing Information

| | | **RES NEW** | | | $ 159,900 S |
|---|---|---|---|---|---|
| #212098374 Ad: 13935 PERRY | | | | | |
| C: RIVERVIEW    48193-4568 | | Map: T 19   Loc: S PENSYLVANIA W FORT | | | Area: 05181 |
| Dir: FORT TO PENN TO PERRY | | | | | Protect: 15 |
| Lot Size: IRREG | Acr: 0.15 | Front Ft: | BR: 4  Bath: 2 | Lavs: 1 |
| Prop ID: 51001030035000 | Sch: RIVERVIEW | | MBR: 14x17 E | LR: |
| Legal: 01J 35 UNIT 35 WAYNE COUNTY COND SUB PLAN NO.449 AKA | | | BR2: 12x10 U | GR: 18x20 E |
| PENNSYLVANIA PLACE T4S R10E L29577 OF DEEDS P1078 TO 1135 WCR | | | | |
| Tax: Sum: $2,673 Win: $911 | Assoc. Fee: $300 ANNUALLY  Homestead: Y | | BR3: 11x12 U | FR: |
| Year Built: 1998   Oth/Spc: | | | BR4: 10x10 U | LB: 12x14 E |
| Water Nm: | Adl Doc: Y | Pos: 0 | BR5: | DR: |
| Sq Ft: 1948       TBS: | FBS: | Src: PRD | BFT: | KT: 14x17 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0   % Tiled: 0 | | |
| List Office: RALPH ROBERTS REALTY LLC | | Ownership: PRIVATE - OWNED | | Short Sale: N |

### Public Remarks

Not a short sale! Close in 45 days or less, Great Riverview location, 1998 built, 4 bedrooms, Great Room LC: N
with Cathedral ceilings & F/p, MB on main floor and 3 additional bedrooms up, finished basement,           DWP:
attached garage. Sold as is, Purchaser is responsible for all inspections & repairs if any. Refer to          PAY:
uploaded docs for offer instructions. All info is estimated, buyer & buyer agent to verify.                    INT:
                                                                                                              TRM:

### Features

| | | |
|---|---|---|
| Exterior: BRICK, VINYL | Architecture: 2-ST | Style: CONTEMP |
| WaterFront Desc: No | Terms: CONV, FHA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Cooling: CENTRAL | Water Heater: GAS |
| Fireplace Type: GRT RM | Interior Feat: JETTED TUB | Bath Desc: 1ST F LAV, 2ND F BTH, MBR BTH |
| Other Rooms: 1ST FL LAU, 1ST FL MBR, GREAT RM, LIBR/STDY | Garage: 2 CAR, ATT | Foundation: BASEMENT |
| Basement Type: FINISHED | Exterior Feat: DECK | Road Frontage: PAVED |
| Water Sewer: MUN WAT | | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders

12-53023-tjt   Doc 120   Filed 10/01/12   Entered 10/01/12 09:47:55   Page 15 of 60

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



**For Sale**

**Ralph Roberts Realty**

Home of the Report



### Listing Information

| | | | | |
|---|---|---|---|---|
| #212098328 Ad: **17282 NEW JERSEY ST** | | **RES NEW** | | **$ 63,900 S** |
| C: **SOUTHFIELD   48075-2806** | | Map: **Z 29**   Loc: **S 10 MILE E SOUTHFIELD** | | Area: **02244** |
| Dir: **S OFF OF 10 MI ONTO RUTLAND TO R ON NEW JERSEY** | | | | Protect: **180** |
| Lot Size: **40X135** | Acr: **0.12** | Front Ft: **40** | BR: **3**  Bath: **2** | Lavs: **1** |
| Prop ID: **2425176016** | Sch: **SOUTHFIELD PUBLIC SCHOOLS** | | MBR: **14x13 U** | LR: **16x12 E** |
| Legal: **T1N,R10E,SEC 25 222 SOUTHFIELD HIGHLANDS NO. 1 LOT 476** | | | BR2: **14x13 U** | GR: |
| Tax: Sum: **$2,398** Win: **$546** | Assoc. Fee: **$** | Homestead: **N** | BR3: **11x11 U** | FR: **18x11 E** |
| Year Built: **1968**   Oth/Spc: **YES** | | | BR4: | LB: |
| Water Nm: | Adl Doc: **N** | Pos: **IMMED** | BR5: | DR: **11x11 E** |
| Sq Ft: **1748**     TBS: **0** | FBS: | Src: **OLD LISTIN** | BFT: | KT: **15x12 E** |
| Soil Type: | % Wooded: **0** | % Tillable: **0** | % Tiled: **0** | |
| List Office: **RALPH ROBERTS REALTY LLC** | | Ownership: **PRIVATE - OWNED** | | Short Sale: **N** |

**Public Remarks**

| | |
|---|---|
| WOW 1750 SQ FT 3 BED 2.1 BATH COLONIAL. NEWER ROOF AND WINDOWS. 2 CAR GARAGE AND VINYL PRIVACY FENCE. | LC: **N** |
| | DWP: |
| | PAY: |
| | INT: |
| | TRM: |

**Features**

| | | |
|---|---|---|
| Exterior: **BRICK, VINYL** | Architecture: **2-ST** | Style: **COLONIAL** |
| WaterFront Desc: **No** | Terms: **CONV, CASH** | Heating: **FRCD AIR** |
| Fuel Type: **GAS** | Bath Desc: **1ST F LAV, 2ND F BTH, MBR BTH** | Garage: **1 CAR, DET** |
| Foundation: **BASEMENT** | Road Frontage: **PAVED** | Water Sewer: **MUN WAT, SEW-SANIT** |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by LANETTE LOUWERS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO10

12-53023-tjt   Doc 120   Filed 10/01/12   Entered 10/01/12 09:47:55   Page 16 of 60

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



For Sale

Ralph Roberts Realty
Home of the Bignal



## Listing Information

| | | | | |
|---|---|---|---|---|
| #212098230 Ad: 70244 PLACE RD | | RES NEW | | $ 278,900 S |
| T: RICHMOND TWP    48062-5025 | | Map: P 25   Loc: N 32 MILE E PLACE | | Area: 03031 |
| Dir: N OF 32 MILE ON E SIDE OF PLACE | | | | Protect: 180 |
| Lot Size: IRREG | Acr: 11.51 | Front Ft: | BR: 4  Bath: 2 | Lavs: 2 |
| Prop ID: 0332100021 | Sch: ARMADA | | MBR: 16x15 U | LR: 22x18 E |
| Legal: T5N, R14E, SEC 32, COM AT W 1/4 COR SEC 32; TH N00*33'54"W 661.70 FT TO | | | BR2: 12x12 U | GR: |
| POB; TH EXT N00*33'54"W 300.00 FT; TH S89*59'49"E 1672.2 | | | | |
| Tax: Sum: $3,019 Win: $1,518 | Assoc. Fee: $ | Homestead: Y | BR3: 12x12 U | FR: |
| Year Built: 1994   Oth/Spc: YES | | | BR4: 12x12 U | LB: 18x16 E |
| Water Nm: | Adl Doc: N | Pos: IMMED | BR5: | DR: 21x20 E |
| Sq Ft: 3400        TBS: 0 | FBS: | Src: OLD LISTIN | BFT: | KT: 24x15 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0 | % Tiled: 0 | |
| List Office: RALPH ROBERTS REALTY LLC | | Ownership: PRIVATE - OWNED | | Short Sale: N |

### Public Remarks

JUST REDUCED. HOME SITS WAY OFF THE ROAD. CORN FIELDS ALL AROUND. VERY MAJESTIC
LOOKING HOME ON OVER 11 ACRES. BEAUTIFUL POND IN FRONT AND A DETACHED 3 CAR GARAGE
FOR EVEN MORE STORAGE SPACE. UNIQUE TIMES FOR FOR ALL SHOWINGS PLEASE BE PATIENT.

LC: N
DWP:
PAY:
INT:
TRM:

### Features

| | | |
|---|---|---|
| Exterior: BRICK | Architecture: 2-ST | Style: COLONIAL |
| WaterFront Desc: No | Terms: CONV, CASH | Heating: FRCD AIR |
| Fuel Type: PROPANE | Bath Desc: 1ST F LAV, 2ND F BTH, MBR BTH | Garage: 4 CAR |
| Foundation: BASEMENT | Road Frontage: GRAVEL | Water Sewer: WELL, SEPTIC |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by LANETTE LOUWERS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO9

www.realcomponline.com/ASP/RenderDetail.asp?printable=yes&clickable=yes&propertyid=56DA39A9...

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



**For Sale**

**Ralph Roberts Realty**
Home of the Bignat



## Listing Information

| | | | |
|---|---|---|---|
| **#212098223** Ad: **27122 EL CAPITAN DR** | **RES NEW** | | **$ 98,900 S** |
| C: **WARREN   48092-2876** | Map: **A 4**   Loc: **N 11 MILE W RYAN** | | Area: **03131** |
| Dir: **N OF 11 MILE, W OF RYAN** | | | Protect: **180** |
| Lot Size: **60X130** | Acr: **0.18** | Front Ft: **60** | BR: **3**   Bath: **1** | Lavs: **1** |

| | | | | |
|---|---|---|---|---|
| Lot Size: **60X130** | Acr: **0.18** | Front Ft: **60** | BR: **3** Bath: **1** | Lavs: **1** |
| Prop ID: **1318477012** | Sch: **WARREN CON** | | MBR: **14x11 E** | LR: **16x14 E** |
| Legal: **"RYAN MEADOWS SUB." LOT 57 L53 P13-14** | | | BR2: **11x11 E** | GR: |
| Tax: Sum: **$2,753** Win: **$152** | Assoc. Fee: **$** | Homestead: **Y** | BR3: **11x10 E** | FR: **12x10 E** |
| Year Built: **1966**   Oth/Spc: **YES** | | | BR4: | LB: |
| Water Nm: | Adl Doc: **N** | Pos: **IMMED** | BR5: | DR: |
| Sq Ft: **1384**   TBS: **0** | FBS: | Src: **PRD** | BFT: **10x09 E** | KT: **10x10 E** |
| Soil Type: | % Wooded: **0** | % Tillable: **0**   % Tiled: **0** | | |
| List Office: **RALPH ROBERTS REALTY LLC** | | Ownership: **PRIVATE - OWNED** | | Short Sale: **N** |

### Public Remarks

JUST UPDATED WITH NEW CHERRY CABINETS, GRANITE COUNTERS, NEW CARPET AND PAINT. THERE
IS A FULL BATH IN THE BASEMENT. THIS IS NOT A BANKRUPTCY, PROBATE OR FORECLOSURE.
IMMEDIATE OCCUPANCY.

LC: **N**
DWP:
PAY:
INT:
TRM:

### Features

| | | |
|---|---|---|
| Exterior: **BRICK** | Architecture: **1-ST** | Style: **RANCH** |
| WaterFront Desc: **No** | Terms: **CONV, FHA, CASH** | Heating: **FRCD AIR** |
| Fuel Type: **GAS** | Fireplace Type: **FAM RM** | Bath Desc: **1ST F BTH, 1ST F LAV, BSM BTH** |
| Other Rooms: **1ST FL BR, 1ST FL MBR, LIVING RM, FAMILY** Garage: **2 CAR, ATT** | | Foundation: **BASEMENT** |
| **RM, BRKFST RM** | | |
| Road Frontage: **PAVED** | Water Sewer: **MUN WAT, SEW-SANIT** | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by LANETTE LOUWERS on Friday, September 28, 2012

www.realcomponline.com/ASP/RenderDetail.asp?printable=yes&clickable=yes&propertyid=B589363F...

LANETTE LOUWERS; Associate Broker
Ralph Roberts Realty 12900 Hall Rd. Ste 190 St Hgts,MI 48313
586 872-0331 direct 586 620-6449 fax
lanettelouwers@ralphroberts.com



**For Sale**

**Ralph Roberts Realty**
Home of the Bignal



## Listing Information

| | | | |
|---|---|---|---|
| #212097727 Ad: 5377 BOTSFORD AVE | | RES NEW | $ 1,100 L |
| C: STERLING HEIGHTS   48310-5716 | | Map: B 7   Loc: S 15 MILE RD W MOUND RD | Area: 03101 |
| Dir: MOUND RD TO BOTSFORD W | | | Protect: 0 |
| Lot Size: 100X220 | Acr: 0.51 | Front Ft:        BR: 3  Bath: 1 | Lavs: 0 |
| Prop ID: 1032227020 | Sch: WARREN CON | MBR: 14x09 E | LR: 17x13 E |
| Legal: M 23 $"MOUND GARDENS SUB. NO. 1" LOT 87 | | BR2: 12x09 E | GR: |
| Tax: Sum: $2,338 Win: $45 | Assoc. Fee: $ | Homestead: N     BR3: 11x08 E | FR: |
| Year Built: 1949   Oth/Spc: | | BR4: | LB: |
| Water Nm: | Adl Doc: N | Pos: 0         BR5: | DR: 13x10 E |
| Sq Ft: 1302      TBS: 0 | FBS: | Src: PRD      BFT: | KT: 10x10 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0    % Tiled: 0 | |
| List Office: RALPH ROBERTS REALTY LLC | | Ownership: PRIVATE - OWNED | Short Sale: N |

### Public Remarks

Wonderful ranch style home in great location of Sterling Heights. This property features a large kitchen
with all appliances included. Washer and Dryer in Laundry room ready to go for your use. This homes is
built on a crawn space and has no basement. It does have a 2 car garage and fenced in backyard. Nice
sized 3 bedroom home with a little over 1300 sqft throughout. No landlord disputes or evictions,
otherwise credit flexible. Wont Last Long, Hurry!

LC: N
DWP:
PAY:
INT:
TRM:

### Features

| | | |
|---|---|---|
| Exterior: VINYL | Architecture: 1-ST | Style: RANCH |
| WaterFront Desc: No | Terms: LEASE | Heating: FRCD AIR |
| Fuel Type: GAS | Interior Feat: CABLE AVL, PETS ALLOWED | Bath Desc: 1ST F BTH |
| Other Rooms: DINING RM, LIVING RM | Appliances: STV, REF, DISHW, WASH, DRY, DISPSL | Garage: 2 CAR, DET |
| Foundation: CRAWL | Exterior Feat: FENCED | Road Frontage: PAVED |
| Water Sewer: MUN WAT | | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

12-53023-tjt   Doc 120   Filed 10/01/12   Entered 10/01/12 09:47:55   Page 19 of 60

Photos        Map



◄ Exterior 1 ►
Click photograph to view all available photographs

**Views And Links**
📄 View Documents  🔗 Schedule a Showing

**Listing Information**

| | | | | |
|---|---|---|---|---|
| #212097072 Ad: 5000 CHARING CROSS RD | | RES  NEW | | $ 1,599,000 S |
| T: BLOOMFIELD TWP  48304-3677 | | Map: ZZ 22  Loc: N BIG BEAVER E  WOODWARD | | Area: 02193 |
| Dir: E ON CHARING CROSS OFF WOODWARD | | | | Protect: 180 |
| Lot Size: IRREG | Acr: 1.33 | Front Ft: | BR: 4  Bath: 3 | Lavs: 2 |
| Prop ID: 1924101011 | Sch: BIRMINGHAM | | MBR: 23x16 U | LR: 22x16 E |
| Legal: T2N, R10E, SEC 23 & 24 BLOOMFIELD ESTATES SUB LOT 107 | | | BR2: 15x12 U | GR: |
| Tax: Sum: $13,689 Win: $15,475 | Assoc. Fee: $ | Homestead: Y | BR3: 15x14 U | FR: 18x15 E |
| Year Built: 2003  Oth/Spc: YES | | | BR4: 15x14 U | LB: 14x14 E |
| Water Nm: | Adl Doc: N | Pos: AT CLOSE | BR5: | DR: 16x14 E |
| Sq Ft: 5871  TBS: | FBS: 0 | Src: PRD | BFT: | KT: 18x13 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0 | % Tiled: 0 | |
| List Office: RALPH ROBERTS REALTY LLC | | Ownership: PRIVATE - OWNED | | Short Sale: N |

**Public Remarks**

| | |
|---|---|
| Beautiful Custom built home in Bloomfield Hillis with elegantly designed details and high end finishes. 8' doors, gourmet kitchen, Brazilian hardwood flooring, Granite countertops, Beautiful Baths, 4 fireplaces. Lovely landscaped yard. All room sizes are approx and subject to buyer inspection. | LC: N<br>DWP:<br>PAY:<br>INT:<br>TRM: |

**Features**

| | | |
|---|---|---|
| Exterior: BRICK, STONE | Architecture: 2-ST | Style: TUDOR |
| WaterFront Desc: No | Terms: CONV, FHA, VA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Cooling: CENTRAL | Bath Desc: 1ST F LAV, 2ND F BTH, MBR BTH, OTHER |
| Garage: 3 CAR | Foundation: BASEMENT | Road Frontage: PAVED |
| Water Sewer: MUN WAT, SEW-SANIT | | |

**Click here to view history for this listing**

Previous                                                                    Next

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.



Select different flyer format ▼

**Previous**                                                                                    **Next**



Photos          Map

IMG_0652.jpg
Click photograph to view all available photographs

**Views And Links**
📄 View Documents  🏷 Schedule a Showing

**Listing Information**

#212096956 Ad: 37383 SEABROOK DR          RES   NEW                                      $ 349,900 S
C: LIVONIA   48152-4077                        Map: G 2      Loc: S SEVEN MILE E NEWBURGH      Area: 05021
Dir: NEWBURGH TO WINCHESTER EAST TO SEABROOK                                              Protect: 15
Lot Size: 100X135              Acr: 0.31              Front Ft: 100          BR: 4  Bath: 2      Lavs: 1
Prop ID: 46030030068000        Sch: LIVONIA                                  MBR: 20x13 U        LR: 16x14 E
Legal: LOT 68 CALIBURN ESTATES 2 T1S R9E; L 109 P 16-20 WCR                  BR2: 12x11 U        GR:
Tax: Sum: $3,172  Win: $4,701   Assoc. Fee: $             Homestead: Y        BR3: 14x11 U        FR: 18x16 E
Year Built: 1996   Oth/Spc: YES                                             BR4: 12x11 U        LB: 13x11 E
Water Nm:                      Adl Doc: Y                 Pos: IMMED         BR5:                DR: 14x12 E
Sq Ft: 3000        TBS: 0       FBS:                      Src: EST           BFT:                KT: 13x11 E
Soil Type:                     % Wooded: 0                % Tillable: 0       % Tiled: 0
List Office: RALPH ROBERTS REALTY LLC                    Ownership: PRIVATE - OWNED            Short Sale: N

**Public Remarks**
Not a short sale! Fantastic location Custom built Caliburn estates sub with room to roam. Master suite with       LC: N
HUGE walk in closet, jetted tub & F/P. Huge kitchen, granite counter tops & lots of ceramic. 1st floor laundry,   DWP:
finished basement w/full kitchen..Mechanic's dream 3 car garage.MUST SEE!Sold as is, bring your finishing         PAY:
touches. Please refer to uploaded docs for offer inst. All info is estimated. E-Z to show.                        INT:
                                                                                                                  TRM:

**Features**
Exterior: BRICK, ALUMINUM              Architecture: 2-ST                    Style: COLONIAL
WaterFront Desc: No                    Terms: CONV, FHA, CASH                 Heating: FRCD AIR
Fuel Type: GAS                         Cooling: CENTRAL                       Water Heater: GAS
Fireplace Type: FAM RM, MBR            Interior Feat: CABLE AVL, JETTED TUB   Bath Desc: 1ST F LAV, 2ND F
                                                                             BTH, MBR BTH
Other Rooms: DINING RM, 1ST FL LAU, LIVING RM,   Garage: 3 CAR, ATT, SIDE ENTRY, OPENER,  Foundation: BASEMENT
FAMILY RM, LIBR/STDY                   ELECT, WORKSHP
Basement Type: FINISHED                Exterior Feat: DECK, SPRINKLR, OUTSD   Road Frontage: PAVED
                                       LGHT

Water Sewer: MUN WAT

**Click here to view history for this listing**

**Previous**                                                                                    **Next**



Select different flyer format ▼

**Previous**                                       **Next**

Photos       Map

◄ photo 2.JPG ►
Click photograph to view all available photographs

### Views And Links
View Documents  Schedule a Showing

### Listing Information

| | | | | | |
|---|---|---|---|---|---|
| #212096842 Ad: 39335 DONALD ST | | RES  NEW | | | S 139,900 S |
| C: LIVONIA  48154-4782 | | Map: G 4 | Loc: S FIVE MILE W NEWBURGH | | Area: 05021 |
| Dir: MAPQUEST | | | | | Protect: 15 |
| Lot Size: 64X130 | Acr: 0.19 | | Front Ft: | BR: 3  Bath: 2 | Lavs: 0 |
| Prop ID: 46074040593000 | Sch: LIVONIA | | | MBR: 13x10 E | LR: 14x13 E |
| Legal: 19R593 TIFFANY PARK SUBN NO 6 T1SR9E L93 P63 64 WCR LOT 593 | | | | BR2: 12x10 E | GR: |
| Tax: Sum: $2,090  Win: $2,323 | Assoc. Fee: $ | | Homestead: Y | BR3: 11x09 E | FR: 18x14 E |
| Year Built: 1972  Oth/Spc: YES | | | | BR4: | LB: |
| Water Nm: | Adl Doc: Y | | Pos: IMMED | BR5: | DR: |
| Sq Ft: 1378  TBS: | FBS: | | Src: PRD | BFT: | KT: 16x11 E |
| Soil Type: | % Wooded: 0 | | % Tillable: 0 | % Tiled: 0 | |
| List Office: RALPH ROBERTS REALTY LLC | | | Ownership: PRIVATE - OWNED | | Short Sale: Y |

### Public Remarks

Location..Location..Walking distance to Tiffany park, 3 bedroom brick ranch with a formal L/R, open family room/kitchen concept w F/P & doorwall to a private yard. Sold as is, buyer to assume all insp.& repairs if any. Please refer to uploaded docs for offer instructions. All offers & commissions are subject to 3rd party approval. All info is estimated, buyer & buyer agent to verify.

LC: N
DWP:
PAY:
INT:
TRM:

### Features

| | | |
|---|---|---|
| Exterior: BRICK | Architecture: 1-ST | Style: RANCH |
| WaterFront Desc: No | Terms: CONV, FHA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Cooling: CENTRAL | Water Heater: GAS |
| Fireplace Type: FAM RM, NATURAL | Bath Desc: 1ST F BTH, DUAL ENTRY | Other Rooms: 1ST FL MBR, LIVING RM, FAMILY RM |
| Garage: 2 CAR, ATT, OPENER, ELECT | Foundation: BASEMENT | Basement Type: FINISHED |
| Exterior Feat: SPRINKLR, FENCED, OUTSD LGHT | Road Frontage: PAVED | Water Sewer: MUN WAT |

### Click here to view history for this listing

**Previous**                                       **Next**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.



Select different flyer format ▼

Previous                                                                    Next

Photos          Map

IMG_0847.jpg
Click photograph to view all available photographs

### Views And Links
View Documents    Schedule a Showing

### Listing Information

| | | | |
|---|---|---|---|
| #212096364 Ad: 3687 CAROL ST | RES  NEW | | $ 59,900 S |
| C: MELVINDALE    48122-1115 | Map: U 12    Loc: N OAKWOOD E ALLEN | | Area: 05142 |
| Dir: MAPQUEST | | | Protect: 15 |
| Lot Size: 55X100 | Acr: 0.13 | Front Ft: | BR: 3  Bath: 2 | Lavs: 0 |
| Prop ID: 47005040302000 | Sch: MELVINDALE ALLEN PK | | MBR: 15x12 E | LR: 14x13 E |
| Legal: RR302 LOT 302 MELWOOD PARK SUB NO. 5 PC 32,49 L86 P59, 60 WCR | | | BR2: 12x9 E | GR: |
| Tax: Sum: $2,413   Win: $726 | Assoc. Fee: $ | Homestead: Y | BR3: 11x12 E | FR: |
| Year Built: 1964   Oth/Spc: YES | | | BR4: | LB: |
| Water Nm: | Adl Doc: Y | Pos: IMMED | BR5: | DR: |
| Sq Ft: 1056   TBS: | FBS: | Src: EST | BFT: | KT: 20x12 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0   % Tiled: 0 | | |
| List Office: RALPH ROBERTS REALTY LLC | | Ownership: PRIVATE - OWNED | | Short Sale: N |

### Public Remarks

Not a short sale! close in 45 days or less. Beautiful 3 bedroom brick ranch in a great Melvindale sub surrounded  LC: N
by well kept homes. 2 full baths, hardwood floors, finished basement, florida room, 2 car garage. Wallside  DWP:
windows, sprinklers. Must See! Sold as is, purchaser is responsible for all insp. & repairs. Please refer to  PAY:
uploaded docs for offer instructions. All info is estimated, buyer & buyer agent to verify.  INT:
  TRM:

### Features

| | | |
|---|---|---|
| Exterior: BRICK | Architecture: 1-ST | Style: RANCH |
| WaterFront Desc: No | Terms: CONV, FHA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Cooling: CENTRAL | Water Heater: GAS |
| Fireplace Type: BSMNT, GAS | Bath Desc: 1ST F BTH, BSM BTH | Garage: 2 CAR, DET |
| Foundation: BASEMENT | Basement Type: FINISHED | Road Frontage: PAVED |
| Water Sewer: MUN WAT | | |

## Click here to view history for this listing

Previous                                                                    Next

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

12-53023-tjt    Doc 120    Filed 10/01/12    Entered 10/01/12 09:47:55    Page 23 of 60



**466.JPG**

Click photograph to view all available photographs

### Views And Links
📄 View Documents   🌐 Schedule a Showing

#### Listing Information

| | | | |
|---|---|---|---|
| **#212096269 Ad: 27980 TRAILWOOD CT** | | **RES   NEW** | **$ 374,900 S** |
| **C: FARMINGTON HILLS   48331-2946** | | **Map: N 26**   Loc: **N 12 MILE E  HAGGERTY** | Area: **02231** |
| Dir: **N OF 12 MILE E OF HAGGERTY** | | | Protect: **180** |
| Lot Size: **116X274** | Acr: **0.73** | Front Ft: | BR: **4**  Bath: **4** | Lavs: **1** |
| Prop ID: **2307376002** | Sch: **FARMINGTON** | | MBR: **20x18 E** | LR: **23x24 E** |
| Legal: **T1N, R9E, SEC 7 COPPERWOOD SUB LOT 2 1-11-88 FR 300-009** | | | BR2: **20x16 U** | GR: |
| Tax: Sum: **$7,133**   Win: **$1,668** | Assoc. Fee: **$** | Homestead: **Y** | BR3: **14x13 U** | FR: |
| Year Built: **1989**   Oth/Spc: **YES** | | | BR4: **13x12 U** | LB: **15x12 E** |
| Water Nm: | Adl Doc: **Y** | Pos: **NEG** | BR5: | DR: |
| Sq Ft: **3435**      TBS: **2239** | FBS: **1700** | Src: **PRD** | BFT: **12x14 E** | KT: **20x15 E** |
| Soil Type: | % Wooded: **0** | % Tillable: **0** | % Tiled: **0** | |
| List Office: **RALPH ROBERTS REALTY LLC** | | Ownership: **PRIVATE - OWNED** | | Short Sale: **N** |

#### Public Remarks

All showings call 1800 SHOWING! Not a short sale! Fantastic location Copperwood sub with room to roam. Two
master suites, one on the first floor and one on the second floor, jetted tub & F/P. Huge kitchen, granite
counter tops & lots of ceramic. finished basement w/full kitchen. MUST SEE! Sold as is, and all measurements
are estimates. Please refer to uploaded docs for offer inst. All info is estimated. E-Z to show. Please provide a
24 hour notice.

LC: **N**
DWP:
PAY:
INT:
TRM:

#### Features

| | | |
|---|---|---|
| Exterior: **BRICK** | Architecture: **2-ST** | Style: **COLONIAL** |
| WaterFront Desc: **No** | Terms: **CONV, FHA, CASH** | Heating: **FRCD AIR** |
| Fuel Type: **GAS** | Cooling: **CENTRAL** | Bath Desc: **1ST F LAV, 2ND F BTH, MBR BTH, MBR LAV, BSM BTH** |
| Garage: **2 CAR** | Foundation: **BASEMENT** | Basement Type: **FINISHED** |
| Exterior Feat: **DECK** | Road Frontage: **PAVED** | Water Sewer: **MUN WAT** |

## Click here to view history for this listing

Previous                                                                          Next

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

12-53023-tjt    Doc 120    Filed 10/01/12    Entered 10/01/12 09:47:55    Page 24 of 60

**Previous**                                                                                    **Next**



Photos     Map



◄ friar frnt.jpg ►
Click photograph to view all available photographs

### Views And Links
📅 Schedule a Showing

### Listing Information
**RES   ACTV**

#212095286 Ad: 824 FRIAR DR                                                    $ 95,500 S
V: MILFORD VLG   48381-1749        Map: E 19   Loc: N E COMMERCE E MILFORD   Area: 02162
Dir: OFF E COMMERCE                                                        Protect: 180
Lot Size: 66X138        Acr: 0.21          Front Ft:        BR: 3  Bath: 1   Lavs: 0
Prop ID: 1602455008     Sch: HURON VALLEY                   MBR: 13x14 E    LR: 16x12 E
Legal: T2N, R7E, SEC 2 BONNIE HIGHLANDS SUB NO. 2 LOT 159   BR2: 12x11 E    GR:
Tax: Sum: $1,285  Win: $477   Assoc. Fee: $    Homestead: Y   BR3: 11x10 E  FR:
Year Built: 1958  Oth/Spc:                                  BR4:           LB:
Water Nm:               Adl Doc: N           Pos: 0          BR5:           DR:
Sq Ft: 971    TBS:      FBS:                 Src: PRD        BFT:           KT: 12x11 E
Soil Type:              % Wooded: 0          % Tillable: 0   % Tiled: 0
List Office: RALPH ROBERTS REALTY LLC        Ownership: PRIVATE - OWNED   Short Sale: N

### Public Remarks
sale subject to probate court approval 3 bedroom brick ranch w/base covered rear porch 2 car detached gar all LC: N
measurments are estimated and not actual *HIGHEST AND BEST DUE WED 9 19/12 at noon*   DWP:
                                                                          PAY:
                                                                          INT:
                                                                          TRM:

### Features
Exterior: BRICK            Architecture: 1-ST          Style: RANCH
WaterFront Desc: No        Terms: CONV, FHA, VA, CASH   Heating: FRCD AIR
Fuel Type: GAS             Bath Desc: 1ST F BTH        Garage: 2 CAR
Foundation: BASEMENT       Road Frontage: PAVED        Water Sewer: MUN WAT, SEW-SANIT

### Click here to view history for this listing

**Previous**                                                                                    **Next**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by **Realcomp II Ltd.** for LANETTE LOUWERS


Photos          Map



◄ photo 1.JPG ►
Click photograph to view all available photographs

**Views And Links**
📄 View Documents  🗓 Schedule a Showing

**Listing Information**

#212094468 Ad: 9890 RIVER RD          RES   ACTV                                    $ 55,000 S
T: CLAY TWP   48001-4536              Map: Y 37   Loc: N SMITH W SIDE               Area: 10231
Dir: MAPQUEST                                                                       Protect: 1S
Lot Size: IRREG             Acr: 0.26           Front Ft:          BR: 3  Bath: 1   Lavs: 0
Prop ID: 74143160006000     Sch: ALGONAC                           MBR: 14x16 U     LR:
Legal: LOT 5 & THAT PART OF LOT 61 LYING SLY OF EXTD OF NLY LINE OF LOT 5 OAK       BR2: 12x10 U    GR:
GROVE SUBD OF A PART OF PC 200 (W03803)
Tax: Sum: $1,674  Win: $1,532    Assoc. Fee: $         Homestead: Y   BR3: 10x10 U  FR:
Year Built: 9999    Oth/Spc: YES                                   BR4:             LB:
Water Nm:                   Adl Doc: Y          Pos: IMMED          BR5:             DR:
Sq Ft: 900          TBS: 0   FBS:               Src: EST           BFT:             KT: 12x16 E
Soil Type:                  % Wooded: 0         % Tillable: 0      % Tiled: 0
List Office: RALPH ROBERTS REALTY LLC                             Ownership: PRIVATE - OWNED   Short Sale: N

**Public Remarks**
Potential galore, sold as is. Buyer is responsible for all inspections and repairs. Please refer to uploaded docs    LC: N
for instructions. All info is estimated, buyer and buyer agent to verify. Cash offers only.                          DWP:
                                                                                                                     PAY:
                                                                                                                     INT:
                                                                                                                     TRM:

**Features**
Exterior: ALUMINUM          Architecture: 2-ST                     Style: COLONIAL
WaterFront Desc: No         Terms: CASH                            Heating: HOT WAT
Fuel Type: GAS              Bath Desc: 1ST F BTH                   Garage: 1 CAR
Foundation: BASEMENT        Road Frontage: PAVED                   Water Sewer: SEPTIC

**Click here to view history for this listing**

Previous                                                                Next

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.



Previous                                                    Next



Photos        Map

◄ Coleman.jpg ►
Click photograph to view all available photographs

**Views And Links**
View Documents   Schedule a Showing

**Listing Information**

| | | | |
|---|---|---|---|
| **#212094318 Ad: 6444 COLEMAN ST** | | RES  ACTV | $ 74,900 S |
| **C: DEARBORN   48126-2024** | | Map: U 8   Loc: N FORD ROAD E GREENFIELD | Area: 05093 |
| Dir: FORD TO GREENFIELD N RIGHT ON PAUL 2ND LEFT ON COLEMAN | | | Protect: 15 |

| | | | | |
|---|---|---|---|---|
| Lot Size: 35X114 | Acr: 0.09 | Front Ft: | BR: **3**  Bath: **1** | Lavs: **0** |
| Prop ID: 32821007131006 | Sch: **DEARBORN** | | MBR: **32x17 U** | LR: **18x13 E** |
| Legal: LOT 227 ALBERT P TERNES SUB | | | BR2: **11x08 E** | GR: |
| Tax: Sum: **$2,284**  Win: **$264** | Assoc. Fee: **$** | Homestead: **Y** | BR3: **09x10 E** | FR: |
| Year Built: 1928   Oth/Spc: **YES** | | | BR4: | LB: |
| Water Nm: | Adl Doc: **N** | Pos: **IMMED** | BR5: | DR: **12x11 E** |
| Sq Ft: 1250   TBS: | FBS: | Src: **ESTIMATED** | BFT: | KT: **11x08 E** |
| Soil Type: | % Wooded: 0 | % Tillable: **0** | % Tiled: **0** | |
| List Office: **RALPH ROBERTS REALTY LLC** | | Ownership: **PRIVATE - OWNED** | | Short Sale: **N** |

**Public Remarks**

CLEAN 3 BDRM BRICK BUNGALOW. INVITING & SPACIOUS L/R,W/ NATURAL F/P IDEAL FOR LARGE FAMILY
GATHERINGS,FORMAL D/R,HUGE MBR WITH CATHEDRAL CEILINGS & CEDAR CLOSETS.FULL BASEMENT
W/GLASS BLOCK WINDOWS.NEWER CONCRETE DRIVEWAY & PORCH,UPDATED CERAMIC BATH,NEW
PAINT,ALL NEW WINDOWS,COPPER PLUMBING.LAND CONTRACT.SOLD AS IS,PURCHASER RESP FOR C OF
O,SELLER TO REIMBURSE BUYER $5000 TOWARDS NEW ROOF @ CLOSING.

LC: Y
DWP: 35000
PAY: 293
INT: 8
TRM: 30

**Features**

Extenor: **BRICK**
WaterFront Desc: **No**
Fuel Type: **GAS**
Fireplace Type: **LIV RM, NATURAL**
Garage: **NO GARAGE**
Exterior Feat: **PORCH, SHED, FENCED, OUTSD LGHT**

Architecture: **1-1/2-ST**   Style: **TUDOR**
Terms: **LAND CNTR**   Heating: **FRCD AIR**
Cooling: **CENTRAL**   Water Heater: **GAS**
Bath Desc: **1ST F BTH**   Other Rooms: **DINING RM, 1ST FL BR, LIVING RM**
Foundation: **BASEMENT**   Basement Type: **PART FIN**
Road Frontage: **PAVED**   Water Sewer: **MUN WAT**

## Click here to view history for this listing

Previous                                                    Next

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.



Previous                                                                      Next

Photos          Map



953University-ext[1].JPG
Click photograph to view all available photographs

**Views And Links**

📄 View Documents  ☎ Schedule a Showing

**Listing Information**

| | | | |
|---|---|---|---|
| #212094214 Ad: 953 W UNIVERSITY AVE | **RES  ACTV** | | $ 55,000 S |
| C: MADISON HEIGHTS   48071-3130 | | Map: AE 27  Loc: N 11 MILE E STEPHESON | Area: 02252 |
| Dir: N OF 11 MILE AND E OF STEPHESON | | | Protect: 150 |
| Lot Size: 40X106 | Acr: 0.1 | Front Ft: | BR: 3  Bath: 1 | Lavs: 1 |
| Prop ID: 2514387004 | Sch: ROYAL OAK | | MBR: 14x10 U | LR: 23x11 E |
| Legal: T1N, R11E, SEC 14 STEPHENSON SUPER HWY SUB NO 6 LOT 2502 | | | BR2: 11x9 U | GR: |
| Tax: Sum: $1,242   Win: $178 | Assoc. Fee: $ | Homestead: Y | BR3: 10x9 E | FR: |
| Year Built: 1950    Oth/Spc: | | | BR4: | LB: |
| Water Nm: | Adl Doc: N | Pos: NEG | BR5: | DR: |
| Sq Ft: 919      TBS: | FBS: | Src: PRD | BFT: | KT: 13x7 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0 | % Tiled: 0 | |
| List Office: RALPH ROBERTS REALTY LLC | | Ownership: PRIVATE - OWNED | | Short Sale: N |

**Public Remarks**

| | |
|---|---|
| All room dimensions are approximate and subject to buyer inspection. Lock box is provided when you schedule your showing online. | LC: N |
| | DWP: |
| | PAY: |
| | INT: |
| | TRM: |

**Features**

| | | |
|---|---|---|
| Exterior: VINYL | Architecture: 1-1/2-ST | Style: BUNGALOW |
| WaterFront Desc: No | Terms: CONV, FHA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Bath Desc: 1ST F BTH, 2ND F LAV | Garage: 2 CAR |
| Foundation: BASEMENT | Basement Type: UNFINISHED | Road Frontage: PAVED |
| Water Sewer: MUN WAT | | |

## Click here to view history for this listing

Previous                                                                      Next

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.



Select different flyer format ▼

| Mortgage | ... | ... | Start CMA | Start Transaction |
| ... | ... | ... | Email ... | |

**Previous**                                                                      **Next**



IMG_0417.jpg
Click photograph to view all available photographs

**Views And Links**
📄 View Documents  📅 Schedule a Showing

**Listing Information**

#212093075 Ad: 4141 KATHERINE ST                     RES  ACTV                                        $ 44,900 S
C: DEARBORN HEIGHTS  48125-2615                    Map: R 12    Loc: S COLGATE E MONROE          Area: 05091
Dir: MONROE TO COLGATE TO KATHERINE                                                            Protect: 15
Lot Size: 40X122                    Acr: 0.12              Front Ft: 40           BR: 4  Bath: 2      Lavs: 0
Prop ID: 33050010074000             Sch: DEARBORN HEIGHT                          MBR: 12x10 E       LR: 12x16 E
Legal: 34C74 LOT 74 ALSO W 1/2 ADJ VAC ALLEY WATSONIA PARK SUB T2S R10E L49 P20, BR2: 10x11 E     GR:
21 WCR
Tax: Sum: $997      Win: $383      Assoc. Fee: $                    Homestead: Y     BR3: 09x10 U    FR: 16x18 E
Year Built: 1923    Oth/Spc:                                                        BR4: 10x10 U    LB:
Water Nm:                          Adl Doc: Y                       Pos: IMMED       BR5:           DR: 10x12 E
Sq Ft: 1014         TBS:           FBS:                             Src: PRD        BFT:            KT: 14x16 E
Soil Type:                         % Wooded: 0                      % Tillable: 0   % Tiled: 0
List Office: RALPH ROBERTS REALTY LLC                              Ownership: PRIVATE - OWNED       Short Sale: N

**Public Remarks**

Not a short sale! Super clean, Fabulous location & surrounded by extremely well kept homes on all sides. 4     LC: N
bedrooms, 2 full baths, L/R, D/R & a Family room. 2 car garage. Newer; Siding, Front Porch, Furnace & Air.    DWP:
MUST SEE! Sold "As Is". Purchaser is Responsible 4 all insp. & repairs if any, purchaser is responsible 4 ordering PAY:
& paying 4 city insp. & obtaining a C of O prior to closing. FHA offers w/ZERO costs to seller. Refer to uploaded INT:
docs 4 offer ins                                                                                              TRM:

**Features**

Exterior: VINYL              Architecture: 2-ST            Style: CAPE COD
WaterFront Desc: No          Terms: CONV, FHA, CASH        Heating: FRCD AIR
Fuel Type: GAS               Cooling: CENTRAL              Water Heater: GAS
Fireplace Type: FAM RM       Bath Desc: 1ST F BTH, 2ND F BTH   Other Rooms: DINING RM, 1ST FL MBR, LIVING RM, FAMILY RM
Garage: 2 CAR, DET           Foundation: CRAWL             Exterior Feat: PATIO, PORCH, FENCED, OUTSD LGHT
Road Frontage: PAVED         Water Sewer: MUN WAT

**Click here to view history for this listing**

**Previous**                                                                      **Next**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders

12-53023-tjt    Doc 120    Filed 10/01/12    Entered 10/01/12 09:47:55    Page 29 of 60



**Previous**                                                              **Next**

Photos          Map



IMG_0723.jpg
Click photograph to view all available photographs

**Views And Links**
📄 View Documents   🔗 Schedule a Showing
**Listing Information**

| | | | |
|---|---|---|---|
| #212093073 Ad: **26198 WICK RD** | RES  CHGP | | **$ 54,900 S** |
| C: TAYLOR   **48180-3040** | Map: **N 15**  Loc: **N SIDE W  BEECH DALY** | | Area: **05131** |
| Dir: **MA PQUEST** | | | Protect: **15** |
| Lot Size: **75X294** | Acr: **0.51** | Front Ft: **75**   BR: **3** Bath: **1** | Lavs: **0** |
| Prop ID: **60020990029000** | Sch: **TAYLOR** | MBR: **15x10 E** | LR: **23x11 E** |
| Legal: **07GG13A THE SOUTH 294.0 FT OF THE EAST 74.5 FT OF THE WEST 1004.0 FT OF THE S** BR2: **11x11 E** | | | GR: |
| **W 1/4 OF THE S E 1/4 OF SEC 7. 0.51 ACRE** | | | |
| Tax: Sum: **$1,530**  Win: **$997** | Assoc. Fee: **$** | Homestead: **Y**   BR3: **22x13 U** | FR: |
| Year Built: **1941**   Oth/Spc: **YES** | | BR4: | LB: |
| Water Nm: | Adl Doc: **Y** | Pos: **IMMED**   BR5: | DR: **08x08 E** |
| Sq Ft: **1100**   TBS: | FBS: | Src: **PRD**   BFT: | KT: **14x08 E** |
| Soil Type: | % Wooded: **0** | % Tillable: **0**   % Tiled: **0** | |
| List Office: **RALPH ROBERTS REALTY LLC** | | Ownership: **PRIVATE - OWNED** | Short Sale : **N** |

**Public Remarks**

Not a short sale, close in 45 days or less. Country like setting, 3 bedroom bungalow. Must see! sold as is,
purchaser is responsible for all inspections and repairs if any. Please refer to uploaded docs for offer
instructions. All info is estimated, buyer and buyer agent to verify.

LC: **N**
DWP:
PAY:
INT:
TRM:

**Features**

| | | |
|---|---|---|
| Exterior: **ALUMINUM** | Architecture: **1-1/2-ST** | Style: **BUNGALOW** |
| WaterFront Desc: **No** | Terms: **CONV, CASH** | Heating: **FRCD AIR** |
| Fuel Type: **GAS** | Cooling: **CENTRAL** | Water Heater: **GAS** |
| Bath Desc: **1ST F BTH** | Garage: **2 CAR** | Foundation: **CRAWL** |
| Road Frontage: **PAVED** | Water Sewer: **MUN WAT** | |

**Click here to view history for this listing**

**Previous**                                                              **Next**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

12-53023-tjt    Doc 120    Filed 10/01/12    Entered 10/01/12 09:47:55    Page 30 of 60



## Listing Information

#212093070Ad: **21735 NOWLIN ST**      **RES ACTV**                          **ERTS/FS**        **$ 94,900 S**
**C: DEARBORN    48124-3053**                    Map: **R 11**   Loc: **S MONROE E OUTER DRIVE**    Area: **05093**
Dir: **MAPQUEST**                                                           DOM: **Y/20/56**      Protect: **15**
Lot Size: **40X119**                   Acr: **0.11**              Front Ft:            BR: **3** Bath: **1**    Lavs: **1**
Prop ID: **32820927111029**             Sch: **DEARBORN**                              MBR: **10x12 U**     LR: **14x16 E**
Legal: **LOT 43 DOXTATOR & NASH DEARBORN SUB**                                  BR2: **10x11 U**     GR:
Tax: Sum: **$4,883**  Win: **$487**      Assoc. Fee: **$**            Homestead: **Y**      BR3: **11x10 U**     FR: **20x16 L**
Year Built: **1962**    Oth/Spc: **YES**                                            BR4:             LB:
Water Nm:                       Adl Doc: **Y**                Pos: **IMMED**       BR5:             DR: **12x10 E**
Sq Ft: **1452**     TBS:            FBS:                   Src: **PRD**         BFT:             KT: **10x09 E**
Soil Type:                      % Wooded: **0**             % Tillable: **0**     % Tiled: **0**
Comp Arr:      Sub Agency: **Y 3**     Buyer Agency: **Y 3**  Transaction Coord.: **Y 3**    Ownership: **PRIVATE - OWNED**
**336321 RALPH ROBERTS REALTY LLC**              586-751-0000        LD: **9/8/2012**        Short Sale: **N**
**RALPH ROBERTS**                          Agt: **734-934-3498**      Acc: **APPT**           Gar: **Y** Ba: **Y** FP: **N**
Co-List: **WALID BAST**                     Co-List Ph: **(734)**     Cnt: **WALID BAST**      Ph: **734-934-3498**
                                        934-3498

### Agent Only Remarks

All showings call 1800 SHOWING. Not a short sale, close in 45 days. Great location on this clean and well    LC: **N**
kept Tri. same owner for over 20 years. sold as is, purchaser is responsible for all insp. and repairs,       DWP:
purchaser is responsible for obtaining a temp c of o prior to closing. Please refer to uploaded docs for offer PAY:
instructions. All info & meas are estimated and should verified. 24 hopur notice to show please!              INT:
                                                                                                             TRM:

### Features

Exterior: **BRICK**                Architecture: **TRI-LVL**            Style: **SPLIT LEVEL**
WaterFront Desc: **No**             Terms: **CONV, FHA, CASH**          Heating: **FRCD AIR**
Fuel Type: **GAS**                 Water Heater: **GAS**               Bath Desc: **1ST F LAV**
Other Rooms: **FAMILY RM**          Garage: **2 CAR, DET**             Foundation: **BASEMENT**
Road Frontage: **PAVED**            Water Sewer: **MUN WAT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCOB



## Listing Information

| | | | | | |
|---|---|---|---|---|---|
|#212093069Ad: 1872 OCONNOR AVE | | RES ACTV | | ERTS/FS | $ 59,900 S |
|C: LINCOLN PARK   48146-1434 | | Map: U 13   Loc: N SOUTHFIELD E DIX | | | Area: 05143 |
|Dir: MAPQUEST | | | | DOM: Y/20/98 | Protect: 15 |

Lot Size: **35X113**          Acr: **0.09**              Front Ft: **35**        BR: **2** Bath: **2**     Lavs: **0**
Prop ID: 45005020553000      Sch: **LINCOLN PARK**                        MBR: **12x12 E**    LR: **15x16 E**
Legal: **DF553 LOT 553 ALSO S 1/2 ADJ VAC ALLEY LINCOLN PARK MANOR NO. 1 SUB** BR2: **11x11 E**   GR:
PC 671 L45 P79 WCR

Tax: Sum: **$1,302** Win: **$329**      Assoc. Fee: **$**          Homestead: **Y**     BR3: **11x11 E**    FR:
Year Built: **1964**   Oth/Spc:                                            BR4:          LB:
Water Nm:                     Adl Doc: **Y**               Pos: **IMMED**        BR5:          DR:
Sq Ft: **912**     TBS:         FBS:                     Src: **PRD**          BFT:          KT: **12x14 E**
Soil Type:                    % Wooded: **0**            % Tillable: **0**       % Tiled: **0**
Comp Arr:      Sub Agency: **Y 3**    Buyer Agency: **Y 3**  Transaction Coord.: **Y 3**     Ownership: **PRIVATE - OWNED**
**336321 RALPH ROBERTS REALTY LLC**              **586-751-0000**              LD: **9/8/2012**       Short Sale: **N**
**RALPH ROBERTS**                                Agt: **734-934-3498**         Acc: **APPT/LCKBX**    Gar: **Y** Ba: **Y** FP: **N**
Co-List: **WALID BAST**                          Co-List Ph: **(734)**         Cnt: **WALID BAST**    Ph: **734-934-3498**
                                                 **934-3498**

### Agent Only Remarks

Absolutely gorgeous and move-in ready. Totally renovated in and out. Huge MB w all ceramic MB,jetted        LC: **N**
tub & stand up shower, 2 bedroom that can be easily converted back into 3 bedroom. All new driveway,        DWP:
stamped walkway & porch. New kitchen, vinyl windows, finished basement w full all ceramic bath. Not a       PAY:
drive-by, bring your fussiest buyers. All info is estimated & should be verified.E-Z to show.Immediate      INT:
occupancy.FHA, VA offers are welcome.                                                                       TRM:

### Features

| | | |
|---|---|---|
|Exterior: **BRICK** | Architecture: **1-ST** | Style: **RANCH** |
|WaterFront Desc: **No** | Terms: **CONV, FHA, VA, CASH** | Heating: **FRCD AIR** |
|Fuel Type: **GAS** | Cooling: **CENTRAL** | Water Heater: **GAS** |
|Interior Feat: **JETTED TUB** | Bath Desc: **1ST F BTH, MBR BTH, BSM BTH** | Garage: **2 CAR, DET, OPENER** |
|Foundation: **BASEMENT** | Basement Type: **FINISHED** | Exterior Feat: **PATIO, PORCH, FENCED** |
|Road Frontage: **PAVED** | Water Sewer: **MUN WAT** | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.



## Listing Information

**#212093065Ad: 1169 THREE MILE DR**    **RES ACTV**       **ERTS/FS**    **$ 394,900 S**
**C: GROSSE POINTE PARK   48230-1414**    Map: **AH 5**   Loc: **S KERCHEVAL W CADIEUX**    Area: **05065**
Dir: **MAPQUEST**                                           DOM: **Y/20/115**   Protect: **15**
Lot Size: **80X180**       Acr: **0**           Front Ft:          BR: **5**   Bath: **3**    Lavs: **1**
Prop ID: **39004020092000**        Sch: **GROSSE POINTE**           MBR: **16x18 U**    LR: **28x20 E**
Legal: **PKQ92 LOT 92 HENRY RUSSELS THREE MILE DRIVE SUB PC 391 L36 P91 WCR**   BR2: **12x14 U**    GR:
Tax: Sum: **$6,407** Win: **$5,424**     Assoc. Fee: **$**       Homestead: **Y**    BR3: **14x12 U**    FR:
Year Built: **1926**   Oth/Spc: **YES**                           BR4: **12x10 U**    LB: **16x14 E**
Water Nm:                Adl Doc: **Y**        Pos: **IMMED**     BR5: **13x15 U**    DR: **18x14 E**
Sq Ft: **4027**    TBS:        FBS:         Src: **PRD**        BFT: **10x09 E**    KT: **10x12 E**
Soil Type:            % Wooded: **0**      % Tillable: **0**     % Tiled: **0**
Comp Arr:    Sub Agency: **Y 3**    Buyer Agency: **Y 3**   Transaction Coord.: **Y 3**   Ownership: **PRIVATE - OWNED**
**336321 RALPH ROBERTS REALTY LLC**      **586-751-0000**        LD: **9/8/2012**      Short Sale: **N**
**RALPH ROBERTS**                        Agt: **734-934-3498**     Acc: **APPT/LCKBX**   Gar: **Y** Ba: **Y** FP: **Y**
Co-List: **WALID BAST**                  Co-List Ph: **(734)**    Cnt: **WALID BAST**      Ph: **734-934-3498**
                                     **934-3498**

### Agent Only Remarks

All showings call 1800SHOWING; Location...Location..Lots of old time charm in this exquisite English    LC: **N**
Tudor. Spacious with over 4000 sq. ft. of living space, 5 bedrooms, huge lr & dr too many quality features   DWP:
to list, must see! price reflects need for some updating, Sold as is, purchaser is responsible for all       PAY:
inspections & repairs. Please refer to uploaded docs for offer instructions. all info is estimated.        INT:
                                                   TRM:

### Features

Exterior: **BRICK**            Architecture: **3-ST**                                 Style: **TUDOR**
WaterFront Desc: **No**      Terms: **CONV, CASH**                            Heating: **STEAM**
Fuel Type: **GAS**         Water Heater: **GAS**                            Fireplace Type:
                                                        **LIV RM**
Bath Desc: **1ST F LAV, 2ND F**    Other Rooms: **DINING RM, 1ST FL BR, 1ST FL MBR, FLORIDA RM, REC. RM,**   Garage: **3 CAR,**
**BTH, DUAL ENTRY, OTHER**      **LIVING RM, LIBR/STDY, BRKFST RM, BUTLERS PANTRY, OTHER**            **ATT**
Foundation: **BASEMENT**      Road Frontage: **PAVED**                                   Water Sewer:
                                                        **MUN WAT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd., Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

**#212093062Ad: 14436 STONEHOUSE AVE**   **RES ACTV**                    **ERTS/FS**        **$ 134,900 S**
**C: LIVONIA    48154-4945**              Map: **G 4**   Loc: **S FIVE MILE W NEWBURGH**    Area: **05021**
Dir: **N I-96 W NEWBURGH**                                                **DOM: Y/20/57**   Protect: **15**
Lot Size: **60X124**                Acr: **0.17**            Front Ft: **60**    BR: **3**  Bath: **1**     Lavs: **1**
Prop ID: **46076020822000**         Sch: **LIVONIA**                       MBR: **12x13 E**   LR: **14x16 E**
Legal: **19F822 CASTLE GARDENS NO S T1S R9E L87 P1 2 3 WCR LOT 822**       BR2: **12x10 E**   GR:
Tax: Sum: **$1,325** Win: **$1,461**   Assoc. Fee: **$**        Homestead: **Y**   BR3: **10x10 E**   FR: **17x16 E**
Year Built: **1964**   Oth/Spc: **YES**                                    BR4:              LB:
Water Nm:                           Adl Doc: **Y**             Pos: **IMMED**     BR5:              DR:
Sq Ft: **1310**    TBS:             FBS:                       Src: **PRD**       BFT:              KT: **14x12 E**
Soil Type:                          % Wooded: **0**            % Tillable: **0**  % Tiled: **0**
Comp Arr:        Sub Agency: **Y 3**   Buyer Agency: **Y 3**  Transaction Coord.: **Y 3**   Ownership: **PRIVATE - OWNED**
**336321 RALPH ROBERTS REALTY LLC**      **586-751-0000**            LD: **9/8/2012**       Short Sale: **N**
**RALPH ROBERTS**                        Agt: **734-934-3498**       Acc: **APPT**          Gar: **Y**  Ba: **Y**  FP: **N**
Co-List: **WALID BAST**                  Co-List Ph: **(734)**       Cnt: **WALID BAST**    Ph: **734-934-3498**
                                         **934-3498**

### Agent Only Remarks
All showings call 1800 SHOWING!! Not a short sale, close in 45 days or less. Great location 3 bedroom   LC: **N**
brick ranch with open family room/kitchen concept, full basement & 2 car garage. Sold as is, purchaser is   DWP:
responsible for all inspetions & repairs if any. Please refer to uploaded docs for offer instructions. All info is   PAY:
estimated and should be verified.                                                                      INT:
                                                                                                      TRM:

### Features
Exterior: **BRICK**                      Architecture: **1-ST**         Style: **RANCH**
WaterFront Desc: **No**                  Terms: **CONV, FHA, CASH**     Heating: **FRCD AIR**
Fuel Type: **GAS**                       Bath Desc: **1ST F BTH**       Other Rooms: **FAMILY RM**
Garage: **2 CAR, DET**                   Foundation: **BASEMENT**       Basement Type: **PART FIN**
Exterior Feat: **PORCH, FENCED, OUTSD LGHT**   Road Frontage: **PAVED**   Water Sewer: **MUN WAT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO8



## Listing Information

| | | | ERTS/FS | S 114,500 S |
|---|---|---|---|---|
| #212093059Ad: 1693 ALLARD AVE | RES ACTV | | | Area: 05062 |
| C: GROSSE POINTE WOODS 48236-1901 | Map: AJ 2 | Loc: S VERNIER W MACK | DOM: Y/20/122 | Protect: 15 |
| Dir: S-VERNIER W MACK | | Front Ft: 47 | BR: 3 Bath: 1 | Lavs: 1 |
| Lot Size: 47X116 | Acr: 0.13 | | MBR: 12x11 U | LR: 17x16 E |
| Prop ID: 40011040612002 | Sch: GROSSE POINTE | | BR2: 10x10 U | GR: |

Legal: WDGG612B WDGG613A WLY 31.0 FT OF LOT 612 AND ELY 16.0 FT OF LOT 613
GROSSE POINTE COUNTRY CLUB WOODS NO 1 PC619 L60 P16 WCR K 49

| | | | | |
|---|---|---|---|---|
| Tax: Sum: $1,601 Win: $1,451 | Assoc. Fee: $ | Homestead: Y | BR3: 09x10 U | FR: |
| Year Built: 1945 Oth/Spc: | | | BR4: | LB: |
| Water Nm: | Adl Doc: Y | Pos: IMMED | BR5: | DR: 12x10 E |
| Sq Ft: 1435 TBS: | FBS: | Src: PRD | BFT: | KT: 9x10 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0 | % Tiled: 0 | |
| Comp Arr: Sub Agency: Y 3 | Buyer Agency: Y 3 | Transaction Coord.: Y 3 | Ownership: PRIVATE - OWNED | |
| 336321 RALPH ROBERTS REALTY LLC | | 586-751-0000 | LD: 9/8/2012 | Short Sale: N |
| RALPH ROBERTS | | Agt: 734-934-3498 | Acc: APPT | Gar: Y Ba: Y FP: Y |
| Co-List: WALID BAST | | Co-List Ph: (734) 934-3498 | Cnt: WALID BAST | Ph: 734-934-3498 |

## Agent Only Remarks

All showings call 1800 SHOWING! Location...Location...Location...Within walking distance to lively Mack
Ave, with almost 1500 Sq. Ft. of living space, this one is definitely not a drive by!! Not a short sale, close in
45 days or less. Super clean and move-in condition!! Sold as is, purchaser is responsible for all inspections
& repairs if any. Please refer to uploaded docs for offer instructions. All info is estimated buyer and buyer
agent to verify.

LC: N
DWP:
PAY:
INT:
TRM:

## Features

| | | |
|---|---|---|
| Exterior: BRICK, ALUMINUM | Architecture: 2-ST | Style: COLONIAL |
| WaterFront Desc: No | Terms: CONV, FHA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Cooling: CENTRAL | Water Heater: GAS |
| Fireplace Type: LIV RM | Bath Desc: 1ST F BTH | Other Rooms: DINING RM, 1ST FL BR, LIVING RM |
| Garage: 2 CAR, DET | Foundation: BASEMENT | Basement Type: FINISHED |
| Exterior Feat: PORCH, FENCED, OUTSD LGHT | Road Frontage: PAVED | Water Sewer: MUN WAT |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000 RALPH ROBERTS REALTY LLC
Languages: English
Server RCO8



## Listing Information

#212093054 Ad: 18269 DEERING ST    RES **ACTV**     **ERTS/FS**    $ 49,900 S
C: LIVONIA   48152-3766     Map: **M 2**    Loc: **S SEVEN MILE W INKSTER**    Area: **05021**
Dir: **MAPQUEST**     DOM: **N/20/20**    Protect: **15**
Lot Size: **42X136**     Acr: **0.13**     Front Ft:    BR: **3** Bath: **1**    Lavs: **0**
Prop ID: 46045020254000     Sch: **CLARENCEVILLE**     MBR: **12x10 E**    LR: **18x14 E**
Legal: **12B254 255A SUNNINGDALE PARK T1S R9E L61 P56 WCR LOT 254 AND THE N**   BR2: **11x10 E**    GR:
**2 FT OF LOT 255**
Tax: Sum: **$694**   Win: **$586**    Assoc. Fee: **$**     Homestead: **Y**    BR3: **10x12 E**    FR:
Year Built: **1957**   Oth/Spc:     BR4:    LB:
Water Nm:     Adl Doc: **Y**     Pos: **IMMED**    BR5:    DR:
Sq Ft: **961**   TBS:     FBS:     Src: **PRD**    BFT:    KT: **12x16 E**
Soil Type:     % Wooded: **0**     % Tillable: **0**    % Tiled: **0**
Comp Arr:   Sub Agency: **Y 3**   Buyer Agency: **Y 3**   Transaction Coord.: **Y 3**    Ownership: **PRIVATE - OWNED**
**336321 RALPH ROBERTS REALTY LLC**     **586-751-0000**     LD: **9/8/2012**    Short Sale: **N**
**RALPH ROBERTS**     Agt: **734-934-3498**     Acc: **APPT/LCKBX**    Gar: **Y** Ba: **N** FP: **N**
Co-List: **WALID BAST**     Co-List Ph: **(734)**    Cnt: **WALID BAST**    Ph: **734-934-3498**
    **934-3498**

### Agent Only Remarks

All showings call 1800 SHOWING! All offers and commissions are subject to probate court approval. Clean   LC: **N**
3 bedroom Ranch featuring spacious living room, Eat-in kitchen, updated bath, oversized bedrooms with   DWP:
plenty of closet space. Huge 2.5 car garage and nice private yard. Priced to sell, cheaper than rent. Please   PAY:
refer to uploaded docs for offer instructions. All info is estimated, buyer and buyer agent to verify. E-Z lock INT:
box showings.      TRM:

### Features

Exterior: **ALUMINUM**     Architecture: **1-ST**     Style: **RANCH**
WaterFront Desc: **No**     Terms: **CONV, FHA, CASH**     Heating: **FRCD AIR**
Fuel Type: **GAS**     Water Heater: **GAS**     Bath Desc: **1ST F BTH**
Other Rooms: **1ST FL LAU, 1ST FL BR, 1ST FL MBR**     Garage: **2 CAR, DET**     Foundation: **SLAB**
Road Frontage: **PAVED**     Water Sewer: **MUN WAT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO8



## Listing Information

#212093044Ad: 1468 NORRIS ST                    RES ACTV                              ERTS/FS          $ 69,900 S
C: WESTLAND    48186-4921                              Map: K 10    Loc: N PALMER W MERRIMAN      Area: 05081
Dir: MAPQUEST                                                                    DOM: Y/20/38     Protect: 15
Lot Size: 65X129                    Acr: 0.19                      Front Ft: 65      BR: 3  Bath: 1   Lavs: 0
Prop ID: 56068030004002             Sch: WAYNE-WESTLAND                           MBR: 14x12 E      LR: 14x12 E
Legal: 22H4B 5A1 S 1/2 OF LOT 4 AND N 20FT OF LOT 5 HITCHMANS FAIRMOUNT           BR2: 12x11 E      GR:
PARK SUB T2S R9E L43 P7 WCR
Tax: Sum: $2,299  Win: $294          Assoc. Fee: $                 Homestead: Y     BR3: 11x10 E      FR:
Year Built: 1972   Oth/Spc: YES                                                   BR4:              LB:
Water Nm:                           Adl Doc: Y                     Pos: IMMED       BR5:              DR:
Sq Ft: 1219    TBS:                 FBS:                           Src: PRD         BFT: 10x09 E      KT: 12x10 E
Soil Type:                          % Wooded: 0                    % Tillable: 0    % Tiled: 0
Comp Arr:          Sub Agency: Y 3   Buyer Agency: Y 3  Transaction Coord.: Y 3    Ownership: PRIVATE - OWNED
336321 RALPH ROBERTS REALTY LLC                        586-751-0000               LD: 9/8/2012      Short Sale: N
RALPH ROBERTS                                          Agt: 734-934-3498          Acc: APPT/LCKBX    Gar: Y Ba: N FP: N
Co-List: WALID BAST                                    Co-List Ph: (734)          Cnt: WALID BAST    Ph: 734-934-3498
                                                       934-3498

### Agent Only Remarks

All showings call 1800SHOWIN! Not a short sale! Close in 45 days or less. Super clean nothing to do but     LC: N
move in. This house has been extremely well taken care of. 3 Large bedrooms w/lots of closet space.        DWP:
Brick ranch in a convenient location Fenced yard & 1 car garage. Sold as is, purchaser is responsible for all PAY:
inspections and repairs if any. Please refer to uploaded docs for offer instructions. All info is estimated,  INT:
buyer & buyer agent to verify.                                                                             TRM:

### Features

Exterior: BRICK,           Architecture: 1-ST                            Style: RANCH
ALUMINUM
WaterFront Desc: No        Terms: CONV, FHA, CASH                       Heating: FRCD AIR
Fuel Type: GAS             Cooling: CENTRAL                             Water Heater: GAS
Bath Desc: 1ST F BTH       Other Rooms: 1ST FL LAU, 1ST FL MBR, LIVING RM, BRKFSTGarage: 1 CAR, DET, DIRECT ACC,
                           RM                                           ELECT
Foundation: SLAB           Road Frontage: PAVED                         Water Sewer: MUN WAT

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO9

12-53023-tjt   Doc 120   Filed 10/01/12   Entered 10/01/12 09:47:55   Page 37 of 60   9/28/2012 10:53 AM



## Listing Information

#212090344Ad: **2311 VINEWOOD ST**  RES **ACTV**  ERTS/FS  $ **104,900 S**
C: **WYANDOTTE**  **48192-4830**  Map: **U 17**  Loc: **N EUREKA E FORT**  Area: **05147**
Dir: **MAPQUSET**  DOM: **N/28/28**  Protect: **15**
Lot Size: **40X110**  Acr: **0**  Front Ft:  BR: **4** Bath: **1**  Lavs: **1**
Prop ID: **57016050010000**  Sch: **WYANDOTTE**  MBR: **11x12 E**  LR: **16x18 E**
Legal: **11735 LOT 10 SCHERER'S WESTGATE MANOR SUB T3S R11E L58 P94 WCR**  BR2: **10x11 E**  GR:
Tax: Sum: **$1,933** Win: **$502**  Assoc. Fee: $  Homestead: **Y**  BR3: **10x10 U**  FR:
Year Built: **1939**  Oth/Spc:  BR4: **11x10 U**  LB:
Water Nm:  Adl Doc: **Y**  Pos: **IMMED**  BR5:  DR: **12x10 E**
Sq Ft: **1374**  TBS:  FBS:  Src: **PRD**  BFT:  KT: **10x12 E**
Soil Type:  % Wooded: **0**  % Tillable: **0**  % Tiled: **0**
Comp Arr:  Sub Agency: **Y 3**  Buyer Agency: **Y 3**  Transaction Coord.: **Y 3**  Ownership: **PRIVATE - OWNED**
**336321 RALPH ROBERTS REALTY LLC**  586-751-0000  LD: **8/31/2012**  Short Sale: **N**
**RALPH ROBERTS**  Agt: **7349343498**  Acc: **APPT/LCKBX**  Gar: **Y** Ba: **Y** FP: **Y**
Co-List: **WALID BAST**  Co-List Ph: **(734)**  Cnt: **WALID BAST**  Ph: **7349343498**
934-3498

## Agent Only Remarks

Call 1800SHOWING. Not a short sale!Close in 45 days or less..Absolutely gorgeous & totally renovated, 4  LC: **N**
bedroom brick Tudor with a newly built mechanic's dream 2 car garage, beautiful updated kitchen with lots DWP:
of granite, updated ceramic baths, waterproofed basement. MUST SEE! Sold as is. Purchaser responsible 4 PAY:
all inspections & repairs & for obtaining temp c of o prior to closing.Refer to uploaded docs 4 offer  INT:
instructions.All info estimated  TRM:

## Features

Exterior: **BRICK**  Architecture: **2-ST**  Style: **TUDOR**
WaterFront Desc: **No**  Terms: **CONV, FHA, CASH**  Heating: **FRCD AIR**
Fuel Type: **GAS**  Cooling: **CENTRAL**  Water Heater: **GAS**
Fireplace Type: **LIV RM, NATURAL**  Interior Feat: **JETTED TUB**  Bath Desc: **1ST F BTH, 2ND F LAV**
Other Rooms: **DINING RM, 1ST FL MBR, LIVING RM**  Garage: **2 CAR, DET, OPENER, ELECT** Foundation: **BASEMENT**
Exterior Feat: **PORCH, SPRINKLR, FENCED, OUTSD LGHT** Road Frontage: **PAVED**  Water Sewer: **MUN WAT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000   RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

#212089310Ad: 18185 PARKSHORE DR    RES ACTV         ERTS/FS      $ 614,900 S
T: NORTHVILLE   48168-8591        Map: B 2   Loc: N 6 MILE W BECK      Area: 05011
Dir: N OF 6 MILE INTO STONEWATER SUB                 DOM: N/31/31   Protect: 15
Lot Size: 119X324         Acr: 0.71        Front Ft:       BR: 4  Bath: 4   Lavs: 2
Prop ID: 77030020189000      Sch: NORTHVILLE               MBR: 20x17 U   LR: 20x18 E
Legal: 08J189 LOT 189 STONEWATER SUB NO. 2 T1S R8E L 113 P88 TO 97 WCR   BR2: 14x10 U   GR:
Tax: Sum: $5,425  Win: $7,707    Assoc. Fee: $        Homestead: Y    BR3: 14x10 U   FR: 20x19 E
Year Built: 2002   Oth/Spc: YES                      BR4: 14x10 U   LB: 12x16 E
Water Nm:               Adl Doc: Y          Pos: IMMED    BR5:         DR: 14x16 E
Sq Ft: 3577   TBS: 0      FBS:            Src: PRD     BFT: 12x10 E   KT: 20x14 E
Soil Type:             % Wooded: 0      % Tillable: 0   % Tiled: 0
Comp Arr:    Sub Agency: Y 3%  Buyer Agency: Y 3%  Transaction Coord.: Y 3%  Ownership: PRIVATE - OWNED
336321 RALPH ROBERTS REALTY LLC       586-751-0000       LD: 8/28/2012   Short Sale: N
RALPH ROBERTS                   Agt: 734-934-3498    Acc: APPT/LCKBX   Gar: Y  Ba: Y  FP: N
Co-List: WALID BAST              Co-List Ph: (734)     Cnt: WALID BAST   Ph: 734-934-3498
                                934-3498

### Agent Only Remarks

ALL SHOWINGS CALL 1800 SHOWING..Showings begin 9/10/12. There is a null & void listing for the   LC: N
same address MLS # 212024016, please disregard! NOT A SHORT SALE! Gorgeous custom built   DWP:
Stonewater Sub. 3577 square feet of living space with all the amenities of a newly built. Please refer to   PAY:
uploaded docs for offer instructions. All info is estimated, buyer & buyer agent to verify. MUST SEE!!   INT:
                                               TRM:

### Features

Exterior: BRICK, VINYL            Architecture: 2-ST         Style: CONTEMP
Site Desc: IRREG               WaterFront Desc: No      Terms: CONV, CASH
Heating: FRCD AIR             Fuel Type: GAS          Cooling: CENTRAL
Water Heater: GAS            Interior Feat: CABLE AVL,   Bath Desc: 1ST F BTH,
                        HUMIDF, JETTED TUB   MBR BTH
Other Rooms: DINING RM, 1ST FL LAU, REC. RM, LIVING RM,   Garage: 3 CAR, ATT, OPENER,   Foundation: BASEMENT
FAMILY RM, LIBR/STDY, BRKFST RM             ELECT
Basement Type: FINISHED, WALKOUT          Exterior Feat: DECK, SPRINKLR,   Road Frontage: PAVED
                                 OUTSD LGHT
Water Sewer: MUN WAT

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

**#212088663** Ad: **941 E NORTHFIELD AVE**    **RES  ACTV**    **ERTS/FS**    **$ 45,000 S**

C: **PONTIAC    48340-1458**    Map: **X 14**  Loc: **N WALTON W  GIDDINGS**    Area: **02142**

Dir: **RUNS OFF GIDDINGS**                         DOM: **N/32/32**    Protect: **180**

Lot Size: **100X300**    Acr: **0.69**    Front Ft:    BR: **3**  Bath: **1**    Lavs: **0**

Prop ID: **1410376007**    Sch: **PONTIAC**                    MBR: **14x12 E**    LR: **15x11 E**

Legal: **T3N, R10E, SEC 10 CHIEF PONTIAC FARMS LOT 75**               BR2: **12x11 E**    GR:

Tax: Sum: **$1,362**  Win: **$256**    Assoc. Fee: **$**    Homestead: **N**    BR3: **10x9 E**    FR:

Year Built: **1955**  Oth/Spc: **YES**                            BR4:    LB:

Water Nm:    Adl Doc: **Y**    Pos: **0**    BR5:    DR:

Sq Ft: **1130**  TBS:    FBS:    Src: **PRD**    BFT:    KT: **14x12 E**

Soil Type:    % Wooded: **0**    % Tillable: **0**    % Tiled: **0**

Comp Arr:  Sub Agency: **Y 3**  Buyer Agency: **Y 3**  Transaction Coord.: **Y 3**  Ownership: **OTHER/SEE REMARKS**

**336321 RALPH ROBERTS REALTY LLC**    **586-751-0000**    LD: **8/27/2012**    Short Sale: **N**

**LANETTE LOUWERS**    Agt: **586-751-0000**    Acc: **APPT/LCKBX**    Gar: **Y**  Ba: **N**  FP: **N**

Co-List:    Co-List Ph:    Cnt: **LANETTE**    Ph: **596 872 0331**

### Agent Only Remarks

very nice ranch on a huge over 1/2 acre lot. 3 bedrooms with attached garage and nicely remodeled kitchen. This is not a short sale or bank owned, but bankruptcy trustee sale. all measurements are estimated and not actual. all showings contact 1800-showing for easy lock box appt

LC: **N**
DWP:
PAY:
INT:
TRM:

### Features

Exterior: **ALUMINUM**    Architecture: **1-ST**    Style: **RANCH**

WaterFront Desc: **No**    Terms: **CONV, FHA, VA, CASH**    Heating: **FRCD AIR**

Fuel Type: **GAS**    Bath Desc: **1ST F BTH**    Garage: **2 CAR**

Foundation: **SLAB**    Road Frontage: **PAVED**    Water Sewer: **MUN WAT , SEW-SANIT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO10



## Listing Information

| | | | |
|---|---|---|---|
| #212088834Ad: 3605 DURHAM RD | | RES ACTV | ERTS/FS $ 66,900 S |
| C: ROYAL OAK    48073-2333 | | Map: AB 25 Loc: S OFF NORMAND W CROOKS | Area: 02251 |
| Dir: OFF NORMANDY | | | DOM: Y/32/154   Protect: 180 |
| Lot Size: 45X145 | Acr: 0.15 | Front Ft: | BR: 2 Bath: 1    Lavs: 0 |
| Prop ID: 2505476035 | Sch: ROYAL OAK | | MBR: 13x12 E    LR: 14x12 E |
| Legal: T1N, R11E, SEC 5 STARR ACRES N 45 FT OF LOT 80 | | | BR2: 11x10 E    GR: |
| Tax: Sum: $1,446 Win: $54 | Assoc. Fee: $ | Homestead: N | BR3:    FR: |
| Year Built: 1950   Oth/Spc: | | | BR4:    LB: |
| Water Nm: | Adl Doc: N | Pos: 0 | BR5:    DR: |
| Sq Ft: 770   TBS: | FBS: | Src: PRD | BFT:    KT: 11x10 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0 | % Tiled: 0 |
| Comp Arr:   Sub Agency: Y 3 | Buyer Agency: Y 3 Transaction Coord.: Y 3 | | Ownership: PRIVATE - OWNED |
| 336321 RALPH ROBERTS REALTY LLC | | 586-751-0000 | LD: 8/27/2012    Short Sale: N |
| LANETTE LOUWERS | | Agt: 586-751-0000 | Acc: APPT/LCKBX   Gar: Y Ba: N FP: N |
| Co-List: | | Co-List Ph: | Cnt: LANETTE    Ph: 586 872 0331 |

### Agent Only Remarks

WOW North Royal Oak Ranch that is not a bank owned or short sale an easy quick closing! Nice kitchen   LC: N
w/eating area, dishwasher and granite countertops. remodeled ceramic bath. Hardwood flooring. covered   DWP:
rear patio and detached garage. Homestead not claimed not yet reflected. currently tenant occp on month   PAY:
to mo basis. all measurements are ESTIMATES NOT actual. call 1800- showing for all appointments   INT:
TRM:

### Features

| | |
|---|---|
| Exterior: VINYL | Architecture: 1-ST | Style: RANCH |
| WaterFront Desc: No | Terms: CONV, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Bath Desc: 1ST F BTH | Garage: 1 CAR |
| Foundation: CRAWL | Road Frontage: PAVED | Water Sewer: MUN WAT , SEW-SANIT |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

**#212087687Ad: 635 CUMBERLAND ST**               **RES ACTV**                                    **ERTS/FS**          $ 134,900 S
**C: MOUNT CLEMENS     48043-2924**                    Map: K 10     **Loc: N HARRINGTON E GROESBECK  Area: 03191**
**Dir: N OFF OF HARRINGTON ONTO ROSLYN TO CUMBERLAND**                                            DOM: Y/36/214        Protect: 180
**Lot Size: 60X60X133X133**           Acr: **0.18**                          Front Ft: **60**      BR: **3  Bath: 2**       Lavs: **0**
Prop ID: **1115479008**              Sch: **MT. CLEMENS**                                         MBR: **29x20 U**        LR: **21x15 E**
Legal: **WESTENDORF HEIGHTS SUBDIVISION LOT 61.**                                                 BR2: **12x12 U**        GR:
Tax: Sum: **$2,718**  Win: **$57**      Assoc. Fee: **$**                    Homestead: **Y**      BR3: **12x12 U**        FR: **21x21 L**
Year Built: **1961**    Oth/Spc: **YES**                                                          BR4:                   LB:
Water Nm:                            Adl Doc: **N**                        Pos: **IMMED**          BR5:                   DR: **21x12 L**
Sq Ft: **2200**        TBS:          FBS:                                 Src: **OWNER**          BFT: **15x13 E**        KT: **15x10 E**
Soil Type:                           % Wooded: **0**                      % Tillable: **0**       % Tiled: **0**
Comp Arr:         Sub Agency: **Y 3**    Buyer Agency: **Y 3**  Transaction Coord.: **Y 3**   Ownership: **PRIVATE – OWNED**
**336321 RALPH ROBERTS REALTY LLC**                  **586-751-0000**                 LD: **8/23/2012**        Short Sale: **Y**
**RALPH ROBERTS**                                    Agt: **248-895-3897**            Acc: **APPT/LCKBX**      Gar: **Y**  Ba: **Y**  FP: **N**
Co-List: **CHRIS KAYNE**                             Co-List                          Cnt: **CHRIS KAYN**     Ph: **248-895-3897**
                                                     Ph: **248-895-3897**

### Agent Only Remarks

TO SCHEDULE A SHOWING PLEASE CALL 1-800-SHOWING. NICE SUB, NICE HOUSES, YOU WON'T BE          LC: **N**
DISAPPOINTED. THIS IS A REALLY NICE HOUSE, COMPLETELY UPDATED IN THE PAST 10 YEARS. HUGE      DWP:
MASTER WITH A BUILT IN OFFICE. GREAT BACK YARD WITH AN INGROUND POOL. THE BEST BANG FOR       PAY:
YOUR BUCK IN THE AREA. MIN 10% EMD FOR ALL CASH OFFERS, 5% FOR ALL OTHER OFFERS. EMD TO       INT:
BE IN CERT FUNDS AND HELD BY LISTING OFFICE. MUST USE ATTACHED P/A AND MUST USE LENDER        TRM:
KNOWN TO LA

### Features

Exterior: **BRICK**                 Architecture: **QUAD-LVL**           Style: **SPLIT LEVEL**
WaterFront Desc: **No**             Terms: **CONV, FHA, CASH**           Heating: **FRCD AIR**
Fuel Type: **GAS**                  Bath Desc: **1ST F BTH**             Garage: **2 CAR**
Foundation: **BASEMENT**            Road Frontage: **PAVED**             Water Sewer: **MUN WAT , SEW-SANIT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000     RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

#212087206 Ad: 35330 LANCASHIRE CT    RES ACTV                          ERTS/FS        $ 244,900 S
C: LIVONIA    48152-4814                Map: J 2    Loc: N SIX MILE E WAYNE          Area: 05021
Dir: SIX MILE TO WAYNE NORTH TO LANCASHIRE                              DOM: Y/37/119    Protect: 15
Lot Size: 79X208               Acr: 0.38           Front Ft: 79        BR: 4 Bath: 2    Lavs: 1
Prop ID: 46034020044000        Sch: LIVONIA                            MBR: 12x14 U     LR: 20x17 E
Legal: 09H44 SHEFFIELD SUB T1S R9E L97 P33 34 35 WCR LOT 44            BR2: 10x12 U     GR:
Tax: Sum: $2,384 Win: $2,346   Assoc. Fee: $                           BR3: 10x11 U     FR: 22x18 L
Year Built: 1977  Oth/Spc: YES                     Homestead: Y        BR4: 10x10 L     LB:
Water Nm:                      Adl Doc: Y          Pos: IMMED          BR5:             DR: 12x12 E
Sq Ft: 2579       TBS:         FBS:                Src: PRD            BFT: 18x19 E     KT: 12x18 E
Soil Type:        % Wooded: 0                      % Tillable: 0       % Tiled: 0
Comp Arr:         Sub Agency: Y 3  Buyer Agency: Y 3  Transaction Coord.: Y 3   Ownership: PRIVATE - OWNED
336321 RALPH ROBERTS REALTY LLC                    586-751-0000        LD: 8/22/2012    Short Sale: Y
RALPH ROBERTS                                      Agt: 734-934-3498   Acc: APPT/LCKBX  Gar: Y Ba: Y FP: Y
Co-List: WALID BAST                                Co-List Ph: (734)   Cnt: WALID BAST  Ph: 734-934-3498
                                                   934-3498

### Agent Only Remarks
All showings Call 800 SHOWING!Lets pool around this summer. Superb location and lay out on this          LC: N
gorgeous quad in shefield sub. Almost 2600 sq.ft. of living space w all the amenities . Inground pool, 2   DWP:
decks. Beautiful all year round sun room overlooking the pool. MUST SEE! Please refer to uploaded docs for PAY:
offer instructions.Offers & comms subject to 3rd party approval. Negos are handled by special counsel.    INT:
                                                                                                           TRM:

### Features

Exterior: BRICK, OTHER                   Architecture: QUAD-LVL                  Style: SPLIT LEVEL
WaterFront Desc: No                      Terms: CONV, FHA, CASH                  Heating: FRCD AIR
Fuel Type: GAS                           Cooling: CENTRAL                        Water Heater: GAS
Fireplace Type: FAM RM, GAS              Interior Feat: WET BAR, INTRCM, CABLE   Bath Desc: 1ST F BTH,
                                         AVL, CENT VAC, HUMIDF                   MBR BTH
Other Rooms: DINING RM, 1ST FL LAU, 1ST FL MBR,   Garage: 2 CAR, ATT, OPENER    Foundation: BASEMENT
LIVING RM, FAMILY RM, BRKFST RM
Basement Type: UNFINISHED                Exterior Feat: POOL-INGR, DECK, PORCH,  Road Frontage: PAVED
                                         SPRINKLR
Water Sewer: MUN WAT

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO10

1 of 1                                                                                        9/28/2012 10:58 AM

12-53023-tjt    Doc 120    Filed 10/01/12    Entered 10/01/12 09:47:55    Page 43 of 60



## Listing Information

**#212086855Ad: 27845 LENOX AVE**     **RES ACTV**       **ERTS/FS**     **$ 54,900 S**
**C: MADISON HEIGHTS   48071-2729**    Map: **AE 27** Loc: **S GARDENIA W CAMPBELL**    Area: **02252**
Dir: **NORTH OF 11 SOUTH OFF GARDENIA**                        DOM: **N/38/38**    Protect: **180**

| | | | |
|---|---|---|---|
| Lot Size: **40X108** | Acr: **0.1** | Front Ft: | BR: **2** Bath: **1** | Lavs: **0** |
| Prop ID: **2514329022** | Sch: **MADISON (MADISON HTS.)** | | MBR: **13x12 E** | LR: **14x13 E** |
| Legal: **T1N, R11E, SEC 14 J A BERRIDGE SUPER SUBDIVISION LOT 206** | | | MBR: **13x12 E** | LR: **14x13 E** |

Legal: **T1N, R11E, SEC 14 J A BERRIDGE SUPER SUBDIVISION LOT 206**         BR2: **11x10 E**    GR:
Tax: Sum: **$757**    Win: **$110**    Assoc. Fee: **$**        Homestead: **N**     BR3:       FR:
Year Built: **1951**    Oth/Spc:                             BR4:       LB:
Water Nm:                Adl Doc: **N**            Pos: **0**       BR5:       DR:
Sq Ft: **744**    TBS:         FBS:            Src: **PRD**        BFT:       KT: **17x12 E**
Soil Type:               % Wooded: **0**        % Tillable: **0**      % Tiled: **0**
Comp Arr:     Sub Agency: **Y 3**    Buyer Agency: **Y 3**   Transaction Coord.: **Y 3**    Ownership: **PRIVATE - OWNED**
**336321 RALPH ROBERTS REALTY LLC**        **586-751-0000**        LD: **8/21/2012**     Short Sale: **N**
**LANETTE LOUWERS**                    Agt: **586-751-0000**      Acc: **APPT/LCKBX**    Gar: **N** Ba: **N** FP: **N**
Co-List:                          Co-List Ph:                Cnt: **LANETTE**     Ph: **586 872 0331**

### Agent Only Remarks

super nice ranch with huge beautiful maple kitchen with dining area too. freshly painted. sky lights in living   LC: **Y**
room. all measurements are estimated and not actual. homestead not claimed by current owners but not   DWP: **15000**
yet reflected. all showings call 1-800- showing land contract price $60,000 w 15k down 5 yrs at 8%   PAY: **650**
subject to credit report & proof of income satisfactory to seller                             INT: **8**
                                                            TRM: **60**

### Features

Exterior: **ALUMINUM**     Architecture: **1-ST**                             Style: **RANCH**
WaterFront Desc: **No**     Terms: **CONV, LAND CNTR, FHA, VA, CASH**      Heating: **FRCD AIR**
Fuel Type: **GAS**             Bath Desc: **1ST F BTH**                       Garage: **NO GARAGE**
Foundation: **SLAB**       Road Frontage: **PAVED**                       Water Sewer: **MUN WAT , SEW-SANIT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000     RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

| | | | | |
|---|---|---|---|---|
| **#212080128** Ad: 1223 DOROTHEA RD | | **RES ACTV** | **ERTS/FS** | **$ 113,800 S** |
| **C: BERKLEY   48072-2156** | | Map: **AB 27** Loc: **N CATALPA W WOODWARD** | | Area: **02253** |
| Dir: **WOODWARD TO DOROTHEA, WEST ON DOROTHEA** | | | DOM: **N/64/64** | Protect: **180** |
| Lot Size: **50X150** | Acr: **0.17** | Front Ft: **50** | BR: **3** Bath: **1** | Lavs: **1** |
| Prop ID: **2517260020** | Sch: **BERKLEY** | | MBR: **12x23 U** | LR: **16x14 E** |
| Legal: **T1N, R11E, SEC 17 VINSETTA PARK SUB LOT 410** | | | BR2: **13x10 E** | GR: |
| Tax: Sum: **$2,995** Win: **$82** | Assoc. Fee: **$** | Homestead: **Y** | BR3: **11x10 E** | FR: **17x12 E** |
| Year Built: **1951**   Oth/Spc: **YES** | | | BR4: | LB: |
| Water Nm: | Adl Doc: **N** | Pos: **CLOSING** | BR5: | DR: **12x10 E** |
| Sq Ft: **1094**   TBS: **863** | FBS: | Src: **PRD** | BFT: | KT: **11x09 E** |
| Soil Type: | % Wooded: **0** | % Tillable: **0** | % Tiled: **0** | |

Comp Arr:    Sub Agency: **Y 3%**   Buyer Agency: **Y 3%** Transaction Coord.: **Y 3%** Ownership: **PRIVATE - OWNED**

| | | | |
|---|---|---|---|
| **336321 RALPH ROBERTS REALTY LLC** | **586-751-0000** | LD: **7/26/2012** | Short Sale: **N** |
| **RALPH ROBERTS** | Agt: **313-550-5604** | Acc: **APPT** | Gar: **Y** Ba: **Y** FP: **N** |
| Co-List: **TIMOTHY COOK** | Co-List | Cnt: **TIM COOK** | Ph: **313-550-5604** |
| | Ph: **313-550-5604** | | |

### Agent Only Remarks

Cozy bungalow in popular area, close to Beaumont & shopping. Large master w/lav, finished basement    LC: **N**
and detached garage, roomy yard. Priced to sell!All room dimensions are approximate and subject to    DWP:
buyer inspection. All showings scheduled with 1-800-showing.    PAY:
   INT:
   TRM:

### Features

| | | |
|---|---|---|
| Exterior: **BRICK, ALUMINUM** | Architecture: **1-1/2-ST** | Style: **BUNGALOW** |
| WaterFront Desc: **No** | Terms: **CONV, FHA, VA, CASH** | Heating: **FRCD AIR** |
| Fuel Type: **GAS** | Cooling: **CENTRAL** | Water Heater: **GAS** |
| Interior Feat: **CABLE AVL** | Bath Desc: **1ST F BTH, 2ND F LAV** | Other Rooms: **DINING RM, FAMILY RM** |
| Appliances: **DISHW, DISPSL** | Garage: **1 CAR, SIDE ENTRY, ELECT, WORKSHP** | Foundation: **BASEMENT** |
| Basement Type: **FINISHED** | Exterior Feat: **DECK, PORCH, FENCED, OUTSD LGHT** | Road Frontage: **PAVED, PUBLIC SIDEWALK** |
| Water Sewer: **MUN WAT , SEW-SANIT** | | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO10



## Listing Information

| | | | | ERTS/FS | S 800 L |
|---|---|---|---|---|---|
| #212080111Ad: 26243 CLANCY ST | | RES ACTV | | | Area: 03171 |
| C: ROSEVILLE   48066-3198 | | Map: G 3 | Loc: N FRAZHO RD E HAYES RD | | Protect: 120 |
| Dir: 696 HWY TO GROESBECK EXIT TO HAYES RD SOUTH TO PETRIE EAST | | | | DOM: N/57/57 | Lavs: 0 |
| Lot Size: 0 | Acr: 0 | | Front Ft: | BR: 3  Bath: 1 | LR: 14x14 E |
| Prop ID: 1419176043 | Sch: ROSEVILLE | | | MBR: 13x10 E | FR: |
| Legal: BEL-CLAN GARDENS LOT 111 | | | | BR2: 11x09 E | LB: |
| Tax: Sum: $1,200  Win: $741 | Assoc. Fee: $ | | Homestead: N | BR3: 10x10 E | DR: |
| Year Built: 1973   Oth/Spc: YES | | | | BR4: | KT: 14x09 E |
| Water Nm: | Adl Doc: N | | Pos: IMMEDIAT | BR5: | |
| Sq Ft: 1000 | TBS: | FBS: | Src: AGENT | BFT: | |
| Soil Type: | % Wooded: 0 | | % Tillable: 0 | % Tiled: 0 | |

Comp Arr:    Sub Agency: Y .50% Buyer Agency: Y .50% Transaction Coord.: Y .50% Ownership: PRIVATE - OWNED

| | | | | Short Sale: N |
|---|---|---|---|---|
| 336321 RALPH ROBERTS REALTY LLC | 586-751-0000 | LD: 8/2/2012 | | Gar: N  Ba: N  FP: N |
| BRYAN FLINT | Agt: 586-222-8182 | Acc: APPT/LCKBX | | Ph: 800-746-9464 |
| Co-List: | Co-List Ph: | Cnt: SHOWINTIME | | |

## Agent Only Remarks

Call Showingtime for all showings #800-746-9464. 1st month's rent & up to 1.5 month's rent for the sec    LC: N
dep upon move-in. 1 Mo EMD to hold home off market. List Office to Hold EMD. No landlord                 DWP:
disputes/evictions please. Income is more important. Download specific application & Steps online. L/A to  PAY:
Prepare Lease. Pets Negotiable w/Pet Fee of $250.00. Carpeting is being replaced in the living room and   INT:
hallways, maybe in bedrooms. All new paint throughout                                                    TRM:

## Features

| | | |
|---|---|---|
| Exterior: BRICK | Architecture: 1-ST | Style: RANCH |
| WaterFront Desc: No | Terms: LEASE | Heating: FRCD AIR |
| Fuel Type: GAS | Cooling: CEIL FAN | Water Heater: GAS |
| Interior Feat: CABLE AVL, PETS ALLOWED | Bath Desc: 1ST F BTH | Appliances: STV, REF, DISPSL |
| Garage: NO GARAGE | Foundation: SLAB | Road Frontage: PAVED |
| Water Sewer: MUN WAT | | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO9

12-53023-tjt   Doc 120   Filed 10/01/12   Entered 10/01/12 09:47:55   Page 46 of 60
9/28/2012 11:05 AM



## Listing Information

| | | | |
|---|---|---|---|
| **#212075710**Ad: **24361 PARKLAWN ST** | | **RES ACTV** | **ERTS/FS** | **$ 54,667 S** |
| **C: OAK PARK    48237-1598** | | | Map: **AA 29** Loc: **N NINE W COOLIDGE** | Area: **02255** |
| Dir: **IN OFF COOLIDGE** | | | | DOM: **N/67/67** | Protect: **180** |
| Lot Size: **40X135** | Acr: **0.12** | Front Ft: | BR: **3** Bath: **1** | Lavs: **0** |
| Prop ID: **2530208022** | Sch: **OAK PARK** | | MBR: **16x14 U** | LR: **12x13 E** |
| Legal: **T1N, R11E, SEC 30 PLEASANT RIDGE MANOR LOT 284** | | | BR2: **12x13 E** | GR: |
| Tax: Sum: **$1,349** Win: **$30** | Assoc. Fee: **$** | Homestead: **Y** | BR3: **10x11 E** | FR: |
| Year Built: **1951**    Oth/Spc: | | | BR4: | LB: |
| Water Nm: | Adl Doc: **N** | Pos: **IMMED** | BR5: | DR: |
| Sq Ft: **913**    TBS: **0** | FBS: | Src: **PRD** | BFT: | KT: **10x11 E** |
| Soil Type: | % Wooded: **0** | % Tillable: **0** | % Tiled: **0** | |
| Comp Arr:    Sub Agency: **Y 3** | Buyer Agency: **Y 3**  Transaction Coord.: **Y 3** | | Ownership: **OTHER/SEE REMARKS** | |
| **336321 RALPH ROBERTS REALTY LLC** | | **586-751-0000** | LD: **7/23/2012** | Short Sale: **N** |
| **LANETTE LOUWERS** | | Agt: **586-751-0000** | Acc: **APPT** | Gar: **N** Ba: **Y** FP: **N** |
| Co-List: | | Co-List Ph: | Cnt: **LANETTE** | Ph: **586 872 0331** |

### Agent Only Remarks

**3 bedroom bungalow with basement mostly newer windows. all measurements are estimated and not
actual. this is a court ordered bankruptcy trustee sale see instructions for offers................................. call
1800- showing for all showing apts**

LC: **N**
DWP:
PAY:
INT:
TRM:

### Features

| | | |
|---|---|---|
| Exterior: **ALUMINUM** | Architecture: **1-1/2-ST** | Style: **BUNGALOW** |
| WaterFront Desc: **No** | Terms: **CONV, FHA, VA, CASH** | Heating: **FRCD AIR** |
| Fuel Type: **GAS** | Bath Desc: **1ST F BTH** | Garage: **NO GARAGE** |
| Foundation: **BASEMENT** | Road Frontage: **PAVED** | Water Sewer: **MUN WAT , SEW-SANIT** |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

#212073042Ad: 24455 FRANKLIN FARMS DR   RES ACTV                    **ERTS/FS**     **$ 524,900 S**

V: FRANKLIN VLG   48025-2215         Map: **T 28**   Loc: **N 13 MILE W TELEGRAPH**    Area: **02241**

Dir: **NORTH OF 13 MILE/WEST OF TELEGRAPH**                            DOM: **N/74/74**   Protect: **180**

Lot Size: **220X172X241X301**    Acr: **1.12**            Front Ft:         BR: **4** Bath: **3**   Lavs: **1**

Prop ID: **2405401012**      Sch: **BIRMINGHAM**                           MBR: **19x16 U**   LR: **15x17 E**

Legal: **T1N, R10E, SEC 5 OAKLAND COUNTY CONDOMINIUM PLAN NO 990 FRANKLIN**  BR2: **12x16 U**   GR:

**FARMS UNIT 1 L 16484 P 262 8-13-96 FR 006**

Tax: Sum: **$9,671** Win: **$2,003**    Assoc. Fee: **$350 QUARTERLY** Homestead: **Y**   BR3: **13x12 U**   FR: **19x16 E**

Year Built: **1998**   Oth/Spc:                                         BR4: **14x13 U**   LB: **11x13 E**

Water Nm:                Adl Doc: **N**            Pos: **30**         BR5:        DR:

Sq Ft: **3954**   TBS:         FBS:               Src: **PRD**        BFT: **12x14 E**   KT: **14x16 E**

Soil Type:               % Wooded: **0**         % Tillable: **0**    % Tiled: **0**

Comp Arr:     Sub Agency: **Y 3%** Buyer Agency: **Y 3%** Transaction Coord.: **Y 3%** Ownership: **PRIVATE - OWNED**

336321 **RALPH ROBERTS REALTY LLC**         **586-751-0000**       LD: **7/16/2012**   Short Sale: **N**

**RALPH ROBERTS**                        Agt: **586-751-0000**    Acc: **APPT**   Gar: **Y** Ba: **Y** FP: **N**

Co-List:                          Co-List Ph:        Cnt: **AGENT**   Ph: **586-751-0000**

### Agent Only Remarks

Stunning colonial in gated Franklin Vill. Frms on 1 acre lot. Professionally designed interiors, hwd & tile   LC: **N**

flooring throughout 1st fl, soaring vaulted entry w/circular staircase & luxury pwdr. rm, master suite   DWP:

w/full bath, w/in closets. Maple cabs, granite counters incl. island, prem. appliances in kitchen which leads   PAY:

to tastefully furnished family rm & priv. sitting area, all overlooking deck & meticulously landscaped   INT:

property. 1-800-showing                                                   TRM:

### Features

Exterior: **BRICK**         Architecture: **2-ST**                           Style: **COLONIAL**

WaterFront Desc: **No**    Terms: **CONV, FHA, VA, CASH**                 Heating: **FRCD AIR**

Fuel Type: **GAS**         Bath Desc: **1ST F LAV, 2ND F BTH, MBR BTH, OTHER**   Garage: **2 CAR**

Foundation: **BASEMENT**    Road Frontage: **PAVED**                       Water Sewer: **MUN WAT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

| | | | | |
|---|---|---|---|---|
| #212072848 Ad: 26112 HAMPDEN ST | | RES  ACTV | ERTS/FS | $ 54,900 S |
| C: MADISON HEIGHTS    48071-3588 | | Map: AE 28  Loc: S 11 MILE E STEPHENSON | | Area: 02252 |
| Dir: S 11 MILE E STEPHENSON | | | DOM: N/79/79 | Protect: 180 |
| Lot Size: 40X121 | Acr: 0.11 | Front Ft: | BR: 3  Bath: 1 | Lavs: 0 |
| Prop ID: 2523256006 | Sch: MADISON (MADISON HTS.) | | MBR: 24x11 U | LR: 14x11 E |
| Legal: T1N, R11E, SEC 23 STEPHENSON SUPER HWY SUB NO 3 LOT 1389 | | | BR2: 12x9 E | GR: |
| Tax: Sum: $1,271  Win: $156 | Assoc. Fee: $ | Homestead: Y | BR3: 10x9 E | FR: |
| Year Built: 1951    Oth/Spc: | | | BR4: | LB: |
| Water Nm: | Adl Doc: N | Pos: 30 | BR5: | DR: |
| Sq Ft: 1080    TBS: | FBS: | Src: PRD | BFT: | KT: 11x11 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0 | % Tiled: 0 | |

Comp Arr:     Sub Agency: Y 3.00 Buyer Agency: Y 3.00 Transaction Coord.: Y 3.00 Ownership: OTHER/SEE REMARKS

| | | |
|---|---|---|
| 336321 RALPH ROBERTS REALTY LLC | 586-751-0000 | LD: 7/11/2012 | Short Sale: N |
| RALPH ROBERTS | Agt: 586-751-0000 | Acc: APPT | Gar: Y  Ba: Y  FP: N |
| Co-List: | Co-List Ph: | Cnt: AGENT | Ph: 586-751-0000 |

### Agent Only Remarks

If there are any offers, please send them to KyleRoberts@RalphRoberts.com. Thank you! VERY
IMPORTANT: CLOSE ALL DOORS THAT WERE CLOSED. MAKE SURE GATE TO YARD IS CLOSED AND
PLEASE DON'T LOCK THE DOG IN ANY ROOM. THE DOG IS VERY FRIENDLY.

LC: N
DWP:
PAY:
INT:
TRM:

### Features

| | | |
|---|---|---|
| Exterior: ALUMINUM | Architecture: 1-1/2-ST | Style: BUNGALOW |
| WaterFront Desc: No | Terms: CONV, FHA, VA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Bath Desc: 1ST F BTH | Garage: 1 CAR |
| Foundation: BASEMENT | Road Frontage: PAVED | Water Sewer: MUN WAT |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000     RALPH ROBERTS REALTY LLC
Languages: English
Server RCO10



## Listing Information

| | | | | ERTS/FS | $ 264,900 S |
|---|---|---|---|---|---|
| #212071859Ad: 75 CAMBRIDGE RD | RES ACTV | | | | Area: 05063 |
| C: GROSSE POINTE FARMS 48236-3006 | | Map: AJ 2 | Loc: S MOROSS E LAKESHORE | | |

#212071859Ad: 75 CAMBRIDGE RD   RES ACTV               ERTS/FS      $ 264,900 S
C: GROSSE POINTE FARMS   48236-3006   Map: AJ 2   Loc: S MOROSS E LAKESHORE   Area: 05063
Dir: MAPQUEST                                          DOM: Y/78/98   Protect: 15
Lot Size: 50X140      Acr: 0            Front Ft: 50    BR: 3  Bath: 2   Lavs: 0
Prop ID: 38003020022004   Sch: GROSSE POINTE           MBR: 12x11 E   LR: 21x16 E
Legal: FMG22A1 ELY 50 FT OF THE SLY 140 FT OF THE NLY 165 FT OF LOT 22   BR2: 12x10 U   GR:
ASSESSORS GROSSE POINTE FARMS PLAT NO. 2 PC 123,404 L66 P96 WCR
Tax: Sum: $4,693  Win: $2,741   Assoc. Fee: $          Homestead: Y   BR3: 10x10 U   FR: 22x16 E
Year Built: 1957   Oth/Spc: YES                                      BR4:           LB: 12x08 E
Water Nm:                    Adl Doc: Y         Pos: IMMED           BR5:           DR: 13x10 E
Sq Ft: 2321    TBS:          FBS:               Src: PRD            BFT:           KT: 16x13 E
Soil Type:                   % Wooded: 0        % Tillable: 0       % Tiled: 0
Comp Arr:       Sub Agency: Y 3   Buyer Agency: Y 3   Transaction Coord.: Y 3   Ownership: PRIVATE - OWNED
336321 RALPH ROBERTS REALTY LLC          586-751-0000              LD: 7/12/2012   Short Sale: N
RALPH ROBERTS                            Agt: 734-934-3498          Acc: APPT       Gar: Y  Ba: Y  FP: N
Co-List: WALID BAST                      Co-List Ph: (734)          Cnt: WALID BAST  Ph: 734-934-3498
                                         934-3498

## Agent Only Remarks

All showings call 180SHOWING. Bankruptcy ordered sale. Beautiful home located in the heart of Grosse
Pointe Farms. Please see uploaded docs for offer instructions. Agent only showings; July/03: 5-7.
July/05: 5-7. July07 11:30-1:30. July10 5-7. July 12: 5-7. July 14, 11:30-1:30.,This is not an open
house; showings are by appointment only and with an agent.

LC: N
DWP:
PAY:
INT:
TRM:

## Features

| | |
|---|---|
| Exterior: BRICK | Architecture: 1-1/2-ST | Style: BUNGALOW |
| WaterFront Desc: No | Terms: CONV, FHA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Bath Desc: 1ST F BTH | Garage: 2 CAR |
| Foundation: BASEMENT | Road Frontage: PAVED | Water Sewer: MUN WAT |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000     RALPH ROBERTS REALTY LLC
Languages: English
Server RCO8



## Listing Information

#212070299Ad: **22544 BLUEWATER DR**          RES CCS FINANCING          **ERTS/FS**          $ 219,900 S
T: **MACOMB TWP    48044-3745**          Map: **L 13**  Loc: **S 21 MILE W  NORTH AVE**          Area: **03081**
Dir: **S OFF OF 21 MI ONTO SERENITY TO R ON BLUEWATER**          DOM: **N/82/82**          Protect: **180**
Lot Size: **94X155**          Acr: **0.33**          Front Ft: **94**          BR: **3** Bath: **2**          Lavs: **1**
Prop ID: **0835254011**          Sch: **LANSE CREUSE**          MBR: **16x15 U**          LR: **15x15 E**
Legal: **CREEKSIDE VILLAGE SUB #4 LOT 148 LIBER: 128 PAGES: 39-45**          BR2: **12x12 U**          GR:
Tax: Sum: **$2,263** Win: **$664**          Assoc. Fee: **$**          Homestead: **Y**          BR3: **12x13 U**          FR: **18x13 E**
Year Built: **2001**  Oth/Spc: **YES**                     BR4:          LB:
Water Nm:          Adl Doc: **N**          Pos: **IMMED**          BR5:          DR: **15x12 E**
Sq Ft: **2292**  TBS:          FBS:          Src: **PRD**          BFT: **12x10 E**          KT: **13x12 E**
Soil Type:          % Wooded: **0**          % Tillable: **0**          % Tiled: **0**
Comp Arr:          Sub Agency: **Y 3%**  Buyer Agency: **Y 3%**  Transaction Coord.: **Y 3%** Ownership: **PRIVATE - OWNED**
**336321 RALPH ROBERTS REALTY LLC**          **586-751-0000**          LD: **7/8/2012**          Short Sale: **N**
**RALPH ROBERTS**          Agt: **248-895-3897**          Acc: **APPT/LCKBX**          Gar: **Y**  Ba: **Y**  FP: **N**
Co-List: **CHRIS KAYNE**          Co-List          Cnt: **CHRIS KAYN**          Ph: **248-895-3897**
                    Ph: **248-895-3897**

### Agent Only Remarks

CALL 1-800-SHOWING TO SEE THIS HOME. THIS IS REALLY A NICE HOUSE. FIREPLACE IN FAMILY          LC: **N**
ROOM. MAKE THIS HOUSE YOUR HOME, 3 CAR GARAGE AND EXTRA WIDE DRIVEWAY. VERY PRIVATE          DWP:
BACKYARD. MIN 10% EMD FOR ALL CASH OFFERS, 5% FOR ALL OTHER OFFERS. EMD TO BE IN CERT          PAY:
FUNDS AND HELD BY THE LISTING OFFICE. MUST USE ATTACHED P/A TO SUBMIT ALL OFFERS CALL L/A          INT:
FOR ADDENDUM. must use lender known to listing office.          TRM:

### Features

Exterior: **BRICK, WOOD**          Architecture: **2-ST**          Style: **COLONIAL**
WaterFront Desc: **No**          Terms: **CONV, FHA, CASH**          Heating: **FRCD AIR**
Fuel Type: **GAS**          Bath Desc: **1ST F LAV, 2ND F BTH, MBR BTH**          Garage: **3 CAR, ATT**
Foundation: **BASEMENT**          Basement Type: **UNFINISHED**          Road Frontage: **PAVED**
Water Sewer: **MUN WAT , SEW-SANIT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realkomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCOB



## Listing Information

**RES ACTV**

| | | |
|---|---|---|
| **#212062046** Ad: **371 ANN ST** | | **ERTS/FS**   **$ 389,900 S** |
| **C: PLYMOUTH**   **48170-1264** | Map: **D 5**   Loc: **S FARMER E SHELDON** | Area: **05013** |
| Dir: **MAPQUEST** | | DOM: **N/104/104**   Protect: **15** |
| Lot Size: **55X117** | Acr: **0.14** | Front Ft: **55** | BR: **3**   Bath: **2**   Lavs: **1** |

| | | | |
|---|---|---|---|
| Dir: **MAPQUEST** | | | DOM: **N/104/104**   Protect: **15** |
| Lot Size: **55X117** | Acr: **0.14** | Front Ft: **55** | BR: **3**   Bath: **2** |
| Prop ID: **49008040143000** | Sch: **PLYMOUTH CANTON** | | MBR: **18x16 U**   LR: **16x12 E** |
| Legal: **27D143 LOT 143 ALSO E 1/2 ADJ VAC ALLEY WILLIAM A BLUNK ADDITION** TIS BR2: **13x11 U** | | | GR: |
| **R8E L27 P59 WCR** | | | |
| Tax: Sum: **$4,883**   Win: **$558** | Assoc. Fee: **$** | Homestead: **Y** | BR3: **12x11 U**   FR: **18x14 E** |
| Year Built: **1919**   Oth/Spc: | | | BR4:   LB: **11x11 E** |
| Water Nm: | Adl Doc: **Y** | Pos: **IMMED** | BR5:   DR: **12x11 E** |
| Sq Ft: **2300**   TBS: | FBS: | Src: **ESTIMATED** | BFT:   KT: **12x17 E** |
| Soil Type: | % Wooded: **0** | % Tillable: **0** | % Tiled: **0** |
| Comp Arr:   Sub Agency: **Y 3** | Buyer Agency: **Y 3**   Transaction Coord.: **Y 3** | Ownership: **PRIVATE - OWNED** | |
| **336321 RALPH ROBERTS REALTY LLC** | **586-751-0000** | LD: **6/16/2012** | Short Sale: **N** |
| **RALPH ROBERTS** | Agt: **734-934-3498** | Acc: **APPT** | Gar: **Y** Ba: **Y** FP: **Y** |
| Co-List: **WALID BAST** | Co-List Ph: **(734)** | Cnt: **WALID BAST** | Ph: **734-934-3498** |
| | **934-3498** | | |

### Agent Only Remarks

Not a short sale! Close in 45 days or less. ABSOLUTELY IMPECCABLE! Four-Square colonial(meticulously   LC: **N**
maintained) located in the heart of Plymouth.Old charm abounds;Formal L/R,D/R,New Family room w/f/p   DWP:
heats up whole house.New Master Suite w/MB.Gorgeous hardwood floors thru-out.Too many attractive   PAY:
features to list,MUST SEE!Square footage does not include new addition.Please refer to uploaded docs for   INT:
offer instructions.   TRM:

### Features

| | |
|---|---|
| Exterior: **WOOD** | Architecture: **2-ST**   Style: **COLONIAL** |
| WaterFront Desc: **No** | Terms: **CONV, FHA,**   Heating: **FRCD AIR** |
| | **CASH** |
| Fuel Type: **GAS** | Cooling: **CENTRAL**   Water Heater: **GAS** |
| Fireplace Type: **FAM RM, GAS** | Interior Feat: **JETTED** Bath Desc: **1ST F LAV, 2ND F** |
| | **TUB**   **BTH, MBR BTH** |
| Other Rooms: **DINING RM, 2ND FL LAU, 1ST FL BR, 1ST FL MBR, LIVING** Garage: **1 CAR, DET** Foundation: **BASEMENT** | |
| **RM, FAMILY RM, LIBR/STDY** | |
| Basement Type: **UNFINISHED** | Road Frontage:   Water Sewer: **MUN WAT** |
| | **PAVED** |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

| | | | |
|---|---|---|---|
| #212059344Ad: 794 WOLVERINE DR | RES ACTV | | ERTS/FS | $ 329,000 S |
| V: WOLVERINE LAKE VLG   48390-2373 | Map: K 23 | Loc: S GLENGARY E BERNSTEIN | Area: 02174 |
| Dir: PONTIAC TRAIL N TO S COMMERCE W ON WOLVERINE | | | DOM: Y/111/112 Protect: 180 |

Dir: PONTIAC TRAIL N TO S COMMERCE W ON WOLVERINE
Lot Size: IRREG                    Acr: 0.6                    Front Ft: 136          BR: 4  Bath: 3          Lavs: 1
Prop ID: 1727126030          Sch: WALLED LAKE                                    MBR: 14x16 U        LR: 12x18 E
Legal: T2N, R8E, SEC 27 SCHULTE-HOFFMAN SPRING PARK SUB LOTS 48 & 49         BR2: 12x14 U        GR:
Tax: Sum: $4,983  Win: $948          Assoc. Fee: $                    Homestead: Y          BR3: 12x12 U        FR;
Year Built: 1947    Oth/Spc:                                                            BR4: 11x12 U        LB:
Water Nm: WOLVERINE LK          Adi Doc: N                    Pos: AT CLOSE          BR5:                    DR: 14x16 E
Sq Ft: 2118          TBS:                    FBS:                    Src: PRD                BFT:                    KT: 12x16 E
Soil Type:                    % Wooded: 0                    % Tillable: 0          % Tiled: 0
Comp Arr:          Sub Agency: Y 3%  Buyer Agency: Y 3% Transaction Coord.: Y 3% Ownership: PRIVATE - OWNED
336321 RALPH ROBERTS REALTY LLC          586-751-0000                    LD: 6/9/2012          Short Sale: N
RALPH ROBERTS                              Agt: 586-751-0000          Acc: APPT/LCKBX      Gar: Y Ba: Y FP: Y
Co-List: DEBORAH LEE BJORKLY          Co-List Ph: 2487652139 Cnt: DEBORAH          Ph: 248.765.2139

### Agent Only Remarks

Lovely 4 bedrm family home on double lot of Wolverine Lake. Approx 137' frontage. Oak hardwood floors. LC: N
Large Dining room w/ wet bar. F/P in Liv rm. Lower level w/ full bath All dimensions approx. Buyer to          DWP:
verify actual. Subject to Bankruptcy approval and highest / best offer. This is NOT a short sale. Call          PAY:
Deborah for additional information Call 1.800. SHO.WING / 1.800.746.9464 to schedule all showings          INT:
                                                                                                            TRM:

### Features

Exterior: BRICK, CEDAR                              Architecture: 2-ST                    Style: COLONIAL
WaterFront Desc: LAKE FRNT, ALL SP LAKE, DOCK FAC, BOAT FAC Terms: CONV, FHA, VA, CASH Heating: FRCD AIR
Fuel Type: GAS                                        Cooling: CENTRAL                    Fireplace Type: LIV RM
Bath Desc: 1ST F LAV, 2ND F BTH, MBR BTH, BSM BTH      Garage: 2 CAR                    Foundation: BASEMENT
Basement Type: FINISHED                              Road Frontage: GRAVEL          Water Sewer: WELL , SEPTIC

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

#212057059 Ad: 5535 HAVEN RD    RES  ACTV    ERTS/FS    $ 185,500 S

T: ADDISON TWP    48367-1125    Map: AC 2   Loc: N LEONARD RD E LAKE GEORGE Area: 02051

Dir: LAKE GEORGE TO LEONARD TO N/O HAVEN    DOM: Y/116/229 Protect: 180

| | | | |
|---|---|---|---|
| Lot Size: X | Acr: 10 | Front Ft: | BR: 3  Bath: 2    Lavs: 0 |
| Prop ID: 0504200015 | Sch: OXFORD | | MBR: 15x12 E    LR: 17x11 E |
| Legal: T5N, R11E, SEC 4 PART OF NE FRAC 1/4 BEG AT E 1/4 COR, TH S 89-58-56 W | | | BR2: 10x09 E    GR: 21x20 E |
| 1175.17 FT, TH N 435 FT, TH N 89-00-25 E 1175.34 FT, TH S | | | |
| Tax: Sum: $1,956  Win: $1,278 | Assoc. Fee: $ | Homestead: Y | BR3: 12x10 E    FR: |
| Year Built: 1974    Oth/Spc: | | | BR4:    LB: |
| Water Nm: | Adl Doc: N | Pos: CLOSING | BR5:    DR: 13x12 E |
| Sq Ft: 2536    TBS: 0 | FBS: | Src: PRD | BFT:    KT: 16x11 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0 | % Tiled: 0 |

Comp Arr:    Sub Agency: Y 3%  Buyer Agency: Y 3% Transaction Coord.: Y 3% Ownership: PRIVATE - OWNED

| | | | |
|---|---|---|---|
| 336321 RALPH ROBERTS REALTY LLC | 586-751-0000 | LD: 6/4/2012 | Short Sale: N |
| RALPH ROBERTS | Agt: 313-550-5604 | Acc: APPT/LCKBX | Gar: Y  Ba: N  FP: Y |
| Co-List: TIMOTHY COOK | Co-List | Cnt: TIM COOK | Ph: 313-550-5604 |
| | Ph: 313-550-5604 | | |

## Agent Only Remarks

Gorgeous ranch on 10 wooded acres, with 3-car attached garage, and storage barn. Showstopper 3-sided  LC: N
fireplace in great room., hdwd floors., ceramic tile in kitchen, wooden deck in back overlooks nature. Needs  DWP:
updating and work. Unlimited potential!!! All room dimensions are approximate and subject to buyer    PAY:
inspection. All showings to be scheduled through 1-800-showing    INT:
    TRM:

## Features

| | | |
|---|---|---|
| Exterior: BRICK, ALUMINUM | Architecture: 1-ST | Style: RANCH |
| Site Desc: WOODED | WaterFront Desc: No | Terms: CONV, FHA, VA, CASH |
| Heating: FRCD AIR | Fuel Type: GAS | Cooling: 2+CEIL FAN |
| Fireplace Type: GRT RM | Bath Desc: 1ST F BTH, 1ST F LAV | Other Rooms: LIVING RM, GREAT RM |
| Garage: 3 CAR, ATT, OPENER | Foundation: CRAWL | Buildings: SHED |
| Exterior Feat: DECK, SHED | Road Frontage: GRAVEL | Water Sewer: WELL , SEPTIC |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7



## Listing Information

#212053004Ad: 1067 HOLLIDAY DR          RES ACTV                      ERTS/FS        $ 191,750 S
T: ORION TWP     48362-1967                 Map: Z 7     Loc: N STONEY CREE E ORION ROADArea: 02091
Dir: ORION ROAD N/ TO MILLER RD, S/ TO SNYDER RD, WEST TO HOLLIDAY         DOM: N/128/128 Protect: 180
Lot Size: 80X117                 Acr: 0.32                Front Ft: 80        BR: 3  Bath: 2      Lavs: 1
Prop ID: 0901455049              Sch: LAKE ORION                             MBR: 16x15 U        LR:
Legal: T4N, R10E, SEC 1 BUNNY RUN COUNTRY CLUB ANNEXLOTS 20 TO 23 INCL BLK  BR2: 14x14 U        GR: 22x20 E
2 10-12-90 FR 040
Tax: Sum: $1,673  Win: $518       Assoc. Fee: $              Homestead: Y     BR3: 13x12 U        FR:
Year Built: 1997    Oth/Spc: YES                                            BR4:                LB:
Water Nm:                         Adl Doc: N                 Pos: CLOSING     BR5:                DR:
Sq Ft: 1668      TBS:             FBS: 1076                  Src: PRD         BFT:                KT: 16x12 E
Soil Type:                        % Wooded: 0                % Tillable: 0    % Tiled: 0
Comp Arr:          Sub Agency: Y 3% Buyer Agency: Y 3% Transaction Coord.: Y 3% Ownership: PRIVATE - OWNED
336321 RALPH ROBERTS REALTY LLC           586-751-0000                LD: 5/23/2012        Short Sale: Y
RALPH ROBERTS                             Agt: 313-550-5604            Acc: APPT            Gar: Y  Ba: Y  FP: Y
Co-List: TIMOTHY COOK                     Co-List                      Cnt: TIM COOK        Ph: 313-550-5604
                                          Ph: 313-550-5604

### Agent Only Remarks

Charming family home with hardwood floors, ceramic tile entry, cathedral ceilings, great room with         LC: N
fireplace, deck in rear and attached garage. All room dimensions are approximate and subject to buyer       DWP:
inspection. All showings scheduled with 1-800-showing                                                       PAY:
                                                                                                            INT:
                                                                                                            TRM:

### Features

Exterior: WOOD                    Architecture: 2-ST                 Style: CONTEMP
WaterFront Desc: No               Terms: CONV, FHA, VA, CASH         Heating: FRCD AIR
Fuel Type: GAS                    Cooling: CEIL FAN                  Water Heater: GAS
Fireplace Type: GRT RM            Interior Feat: CABLE AVL           Bath Desc: 1ST F LAV, 2ND F BTH, MBR BTH
Other Rooms: 1ST FL LAU, GREAT RM Appliances: DISHW, DISPSL          Garage: 2 CAR, ATT, OPENER
Foundation: BASEMENT              Basement Type: UNFINISHED, DAYLIGHT Exterior Feat: DECK, PORCH
Road Frontage: PAVED              Water Sewer: MUN WAT , SEW-SANIT

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.



## Listing Information

#212052788Ad: 1901 E 10 MILE RD     **RES ACTV**     **ERTS/FS**    **$ 71,000 S**
C: **ROYAL OAK**   48067-4701     Map: **AE 28** Loc: **N 696 E CAMPBELL**    Area: **02251**
Dir: **NORTH BOUND SIDE OF 10**             DOM: **N/128/128** Protect: **180**
Lot Size: **43X107**     Acr: **0.11**     Front Ft:    BR: **3** Bath: **1**    Lavs: **0**
Prop ID: **2523356032**     Sch: **ROYAL OAK**           MBR: **14x12 E**   LR: **14x12 E**
Legal: **T1N, R11E, SEC 23 ROYOPARK SUB E 3 FT OF LOT 72 & ALL OF LOT 73**   BR2: **12x11 E**   GR:
Tax: Sum: **$2,151** Win: **$49**     Assoc. Fee: **$**     Homestead: **N**    BR3: **10x9 E**   FR:
Year Built: **1958**   Oth/Spc:                         BR4:        LB:
Water Nm:           Adl Doc: **Y**     Pos: **0**     BR5:        DR:
Sq Ft: **979**   TBS:     FBS:     Src: **ESTIMATED**    BFT:        KT: **13x7 E**
Soil Type:          % Wooded: **0**     % Tillable: **0**     % Tiled: **0**
Comp Arr:    Sub Agency: **Y 3**    Buyer Agency: **Y 3** Transaction Coord.: **Y 3**   Ownership: **OTHER/SEE REMARKS**
**336321 RALPH ROBERTS REALTY LLC**      **586-751-0000**     LD: **5/23/2012**    Short Sale: **Y**
**LANETTE LOUWERS**      Agt: **586 872 0331**    Acc: **LOCKBOX**    Gar: **Y** Ba: **N** FP: **N**
Co-List:           Co-List Ph:      Cnt: **SHOWINGX**    Ph: **1800 SHOWING**

### Agent Only Remarks

3 bedroom **ROYAL OAK** ranch with nice oak kitchen hardwood floors, separate first floor laundry and
detached garage and ceramic bath. sale subject to bankruptcy trustee & short sale approval. If
commission reduction is required any reduction split 50/50. call 1800 showing for easy lock box apt

LC: **N**
DWP:
PAY:
INT:
TRM:

### Features

Exterior: **BRICK, VINYL**     Architecture: **1-ST**     Style: **RANCH**
WaterFront Desc: **No**     Terms: **CONV, FHA, VA, CASH**     Heating: **FRCD AIR**
Fuel Type: **GAS**     Bath Desc: **1ST F BTH**     Garage: **1 CAR**
Foundation: **CRAWL**     Road Frontage: **PAVED**     Water Sewer: **MUN WAT , SEW-SANIT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000     RALPH ROBERTS REALTY LLC
Languages: English
Server RCOB



## Listing Information

#212028769 Ad: **1736 PETTIBONE LAKE RD**   **RES   BMK**                    **ERTS/FS**      **$ 290,000 S**
T: **HIGHLAND TWP   48356-3123**              Map: **D 17**   Loc: **S LIVINGSTON W MILFORD RD** Area: **02111**
Dir: **M-59 TO MILFORD RD S/ TO LIVINGSTON E/ TO PETTIBONE**                        DOM: **N/142/142** Protect: **180**
Lot Size: **APPROX 5 ACRES**       Acr: **0**                    Front Ft:        BR: **3**  Bath: **1**   Lavs: **1**
Prop ID: **1127400022**            Sch: **HURON VALLEY**                           MBR: **21x12 U**  LR: **23x21 E**
Legal: **T3N, R7E, SEC 27 S 82.50 FT OF SE 1/4 OF SE 1/4 2.50 A**                  BR2: **14x10 U**  GR:
Tax: Sum: **$2,145**  Win: **$818**   Assoc. Fee: **$**          Homestead: **Y**   BR3: **12x09 U**  FR: **19x19 E**
Year Built: **1930**   Oth/Spc: **YES**                                            BR4:              LB:
Water Nm:                          Adl Doc: **N**                Pos: **AT CLOSE**   BR5:             DR: **20x12 E**
Sq Ft: **1938**   TBS: **0**       FBS:                          Src: **PRD**       BFT:             KT: **09x08 E**
Soil Type:                         % Wooded: **0**               % Tillable: **0**   % Tiled: **0**
Comp Arr:        Sub Agency: **Y 3%**  Buyer Agency: **Y 3%** Transaction Coord.: **Y 3%** Ownership: **PRIVATE - OWNED**
**336321  RALPH ROBERTS REALTY LLC**              586-751-0000          LD: **3/20/2012**      Short Sale: **Y**
**RALPH ROBERTS**                                 Agt: 586-751-0000     Acc: **APPT/LCKBX**    Gar: **Y** Ba: **Y** FP: **Y**
Co-List: **LANETTE LOUWERS**                      Co-List               Cnt: **DEBORAH**       Ph: **248.765.2139**
                                                  Ph: 586-751-0000

### Agent Only Remarks

Lake front home on All sports Pettibone lake with 2 2.5 acre parcels included. Very private setting, 2 out   LC: **N**
buildings, home has lots of character and potential, All dimensions are approx and subject to buyer              DWP:
inspection. Highest / Best offer - subject to Bankruptcy court 3rd party approval                               PAY:
                                                                                                               INT:
                                                                                                               TRM:

### Features

Exterior: **ALUMINUM**              Architecture: **2-ST**             Style: **COLONIAL**
WaterFront Desc: **No**             Terms: **CONV, FHA, VA, CASH**     Heating: **FRCD AIR**
Fuel Type: **GAS**                  Cooling: **CENTRAL**               Fireplace Type: **LIV RM, DR, BSMNT, NATURAL**
Bath Desc: **1ST F LAV, 2ND F BTH**  Garage: **2 CAR**                Foundation: **BASEMENT**
Basement Type: **PART FIN , WALKOUT**  Buildings: **POLE BARN, SHED**  Road Frontage: **GRAVEL**
Water Sewer: **WELL , SEPTIC**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO10



## Listing Information

#212026187Ad: 2789 BERKSHIRE DR    RES ACTV      ERTS/FS     $ 131,700 S
C: TROY    48083-2604      Map: AF 23 Loc: S BIG BEAVER W DEQUINDRE    Area: 02203
Dir: BIG BEAVER TO DEQUINDRE, S/TO HEMPSTEAD, W/TO BERKSHIRE      DOM: N/198/198   Protect: 180

| | | | | |
|---|---|---|---|---|
| Lot Size: 75 X 125 | Acr: 0 | Front Ft: 75 | BR: 3 Bath: 1 | Lavs: 1 |
| Prop ID: 2025256022 | Sch: WARREN CON | | MBR: 12x12 E | LR: 12x12 E |
| Legal: T2N, R11E, SEC 25 CARLSTON HEIGHTS SUB. LOT 147 | | | BR2: 12x10 E | GR: |
| Tax: Sum: $2,387 Win: $125 | Assoc. Fee: $ | Homestead: Y | BR3: 10x10 E | FR: 12x16 E |
| Year Built: 1966 Oth/Spc: | | | BR4: | LB: |
| Water Nm: | Adl Doc: N | Pos: CLOSING | BR5: | DR: 10x11 E |
| Sq Ft: 1417 TBS: 0 | FBS: 1165 | Src: PRD | BFT: | KT: 12x15 E |
| Soil Type: | % Wooded: 0 | % Tillable: 0 | % Tiled: 0 | |

Comp Arr:      Sub Agency: Y 3%   Buyer Agency: Y 3% Transaction Coord.: Y 3% Ownership: PRIVATE - OWNED

| | | | |
|---|---|---|---|
| 336321 RALPH ROBERTS REALTY LLC | 586-751-0000 | LD: 3/14/2012 | Short Sale: Y |
| RALPH ROBERTS | Agt: 313-550-5604 | Acc: APPT | Gar: Y Ba: Y FP: Y |
| Co-List: TIMOTHY COOK | Co-List | Cnt: TIM COOK | Ph: 313-550-5604 |
| | Ph: 313-550-5604 | | |

## Agent Only Remarks

Tidy 3 bedroom ranch in popular area, full basement, fireplace, attached 2-car garage, fireplace in family room, great schools, great family area and home. All room dimensions are approximate and subject to buyer inspection. All showings scheduled through 1-800-showing.

LC: N
DWP:
PAY:
INT:
TRM:

## Features

| | | |
|---|---|---|
| Exterior: BRICK, OTHER | Architecture: 1-ST | Style: RANCH |
| WaterFront Desc: No | Terms: CONV, FHA, VA, CASH | Heating: FRCD AIR |
| Fuel Type: GAS | Fireplace Type: FAM RM | Interior Feat: CABLE AVL |
| Bath Desc: 1ST F BTH, 1ST F LAV | Other Rooms: DINING RM, FAMILY RM | Garage: 2 CAR, ATT |
| Foundation: BASEMENT | Basement Type: UNFINISHED | Exterior Feat: PATIO, OUTSD LGHT |
| Road Frontage: PAVED, PUBLIC SIDEWALK | Water Sewer: MUN WAT , SEW-SANIT | |

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCOB

No Photo Available

## Listing Information

| | | | | |
|---|---|---|---|---|
| **#212094453** | **Ad: 00000 EUREKA** | **VAC** | **ACTV** | **ERTS/FS** | **$ 59,900 S** |

**C: ROMULUS**          48174          Map: **M 17**   Loc: **N  EUREKA  W  INKSTER**

Area: **05121**

Dir: **NORTH SIDE OF EUREKA WEST OF INKSTER**

DOM: **Y/16/318**   Protect: **15**

Lot Size: **200X594**          Acr: **2.73**   Front

Units/Acr:

Ft: **200**

Prop ID: **80100990014001**          Sch: **ROMULUS**

Min. Lot SqFt.:

Legal: **25MM1A THE W 3.00 AC OF SW 1/4 OF SE 1/4 OF SE 1/4 OF SEC 25 T3S R9E**   Survey: **N**

**EXC S 60FT THEREOF 2.73 AC**

Tax: Sum: **$1,070**          Win: **$1,372**          Perk: **N**

Oth/Spc: **YES**          Sev:          Irrigation: **N**

Water Nm:          Adl Doc: **Y**          Pos: **IMMED**          Mineral Right: **N**

Soil Type:          % Wooded: **0**   % Tillable: **0**          % Tiled: **0**

Comp Arr:          Sub Agency: **Y 4**   Buyer Agency: **Y 4**   Transaction Coord.: **Y 4**   Ownership: **PRIVATE - OWNED**

**336321  RALPH ROBERTS REALTY LLC**          586-751-0000          LD: **9/12/2012**          Short Sale: **N**

**RALPH ROBERTS**          Agt: 586-751-0000          Acc:

Co-List: **WALID BAST**          Co-List Ph: **(734)**          Cnt: **WALID BAST**          Ph: **734-934-3498**

934-3498

## Agent Only Remarks

**200' frontage on Eureka with endless possibilities. Please refer to uploaded docs for offer instructions. All**   LC: **N**
**info is estimated, buyer and buyer agent to verify. Bring all reasonable offers**

DWP:
PAY:
INT:
TRM:

## Features

Zoning: **LIGHT IND**          WaterFront Desc: **No**          Terms: **CASH**

Road Frontage: **PAVED**          Water Sewer: **OTHER/NONE**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Reakomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000   RALPH ROBERTS REALTY LLC
Languages: English
Server RCO7

No Photo Available

## Listing Information

#212002178  Ad: 000000 ORIOLE AVE    **VAC    ACTV**                                ERTS/FS         $ 39,900 S
T: GROSSE ILE TWP          48138     Map: **V 20**   Loc: **N HORSEMILL W THOROFARE**           Area: 05185
Dir: **LOTS AE LOCATED IN A WOOED AREA WEST OF THORO AND NORTH OF H**      DOM: **Y/266/325** Protect: **180**
Lot Size: **50X145**                 Acr: **0.17**   Front Ft: **50**              Units/Acr:
Prop ID: 73003010073000                                Sch: **GROSSE ILE TWP.**   Min. Lot SqFt.:
Legal: **S49D73 LOT 73 GROSSE ILE WOODS PC 549 L61 P10 WCR**                       Survey: **N**
Tax: Sum: **$71**                                      Win: **$80**               Perk: **N**
Oth/Spc:                             Sev: **3200**                                 Irrigation: **N**
Water Nm:                            Adl Doc: **N**        Pos:                     Mineral Right: **N**
Soil Type:                           % Wooded: **0**    % Tillable: **0**           % Tiled: **0**
Comp Arr:        Sub Agency: **Y 5%**  Buyer Agency: **Y 5%** Transaction Coord.: **Y 5%** Ownership: **PRIVATE - OWNED**
336321 **RALPH ROBERTS REALTY LLC**                **586-751-0000**        LD: **1/6/2012**       Short Sale: **N**
**RALPH ROBERTS**                                   Agt: **734-934-3498**   Acc:
Co-List: **WALID BAST**                             Co-List Ph: **(734)**   Cnt: **WALID BAST**     Ph: **(734)934-3498**
                                                    934-3498

### Agent Only Remarks

Drastically reduced for a QUICK sale!!!!!!!!!!!!!!!!!!Fantastic opportunity to own these 4 adjacent lots         LC: **N**
located in the area of Horsemill and thoroghfare. Lots 73, 74, 75, 76. 73003010073000.                            DWP:
73003010074000. 73003010075000. 73003010076000.                                                                   PAY:
                                                                                                                  INT:
                                                                                                                  TRM:

### Features

Zoning: **RESIDENTL**                    WaterFront Desc: **No**                      Terms: **CASH**
Road Frontage: **PAVED**                 Water Sewer: **MUN WAT**

The accuracy of all information, regardless of source, is not guaranteed or warranted. All information should be independently verified.
Copyright Realcomp II Ltd. Shareholders
2012 Realcomp II Ltd., All Rights Reserved.

Generated by RALPH ROBERTS on Friday, September 28, 2012
586-751-0000    RALPH ROBERTS REALTY LLC
Languages: English
Server RCO9