UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN

TRANSMITTAL OF FINANCIAL REPORTS AND CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDING DECEMBER 31, 2012

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RALPH ROBERTS REALTY, LLC, | ) | Case No. 12-53023 |
| | ) | |
| Debtor. | ) | Judge Thomas J. Tucker |
| | ) | |

As a debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

|   |   |   |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance, as described in Section 5 of the Operating Instructions and Reporting Requirements for Chapter 11 cases is in effect; and
(If not, attach a written explanation)

YES   X _____        NO   _____

3.      That all post-petition taxes as described in Section 9 of the Operating Instructions and Reporting Requirements for Chapter 11 cases are current.
(If not, attach a written explanation)

YES   X _____        NO   _____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific court authorization.
(If not, attach a written explanation)

YES   X _____        NO   _____

5.      All United States Trustee Quarterly fees have been paid and are current.

YES   X _____        NO   _____

6.      Have you filed your pre-petition tax returns?
(If not, attach a written explanation)

YES   X _____        NO   _____

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.

Dated:   January 21, 2012

RALPH ROBERTS REALTY, LLC,
by Ralph R. Roberts, President

_____586-751-0000
Phone

**RALPH ROBERTS REALTY, LLC, DEBTOR**
**OPERATING STATEMENT  (FORM 2)**
**MONTH ENDING DECEMBER 31, 2012**
**CASE NO. 12-53023  TJT**

| | ACTUAL | PROJECTION |
|---|---:|---:|
| **REVENUES** | | |
| COMMISSION INCOME & FEES | $    63,269 | $    79,167 |
| PROPERTY ACQUISITION FEES | 16,000 | 20,833 |
| PROPERTY EQUITY INCOME | 18,918 | 12,500 |
| | 98,187 | 112,500 |
| | | |
| **DISBURSEMENTS** | | |
| ADVERTISING & PROMOTION | 4,892 | 2,500 |
| AUTOMOTIVE EXPENSES | 3,372 | 2,000 |
| BANKRUPTCY DEPT. EXPENSES | - | 2,500 |
| FORECLOSURE DEPT. EXPENSES | 1,867 | 2,083 |
| COMMISSIONS | 17,695 | 31,667 |
| INSURANCE | 1,028 | 2,000 |
| MEALS & ENTERTAINMENT | 3,792 | 1,500 |
| OFFICE SUPPLIES & EXPENSES | 10,741 | 9,167 |
| OUTSIDE SERVICES | 2,307 | 3,750 |
| PAYROLL - RALPH ROBERTS | 9,615 | 10,417 |
| PAYROLL - OTHERS | 14,411 | 22,917 |
| PAYROLL AND OTHER TAXES | 2,467 | 4,083 |
| PROFESSIONAL FEES | 1,000 | 7,917 |
| RENT | 2,876 | 3,167 |
| TELEPHONE & UTILITIES | 1,186 | 1,000 |
| | 77,249 | 106,668 |
| | | |
| **NET OPERATING INCOME** | $    20,938 | $    5,832 |

RALPH ROBERTS REALTY, LLC, DEBTOR
OPERATING STATEMENT (FORM 2)
PERIOD MAY 24, 2012 THROUGH DECEMBER 31, 2012
CASE NO. 12-53023 TJT

| | ACTUAL | PROJECTION |
|---|---|---|
| **REVENUES** | | |
| COMMISSION INCOME & FEES | $ 372,965 | $ 554,169 |
| PROPERTY ACQUISITION FEES | 233,499 | 145,831 |
| PROPERTY EQUITY INCOME | 92,752 | 87,500 |
| | 699,216 | 787,500 |
| | | |
| **DISBURSEMENTS** | | |
| ADVERTISING & PROMOTION | 10,490 | 17,500 |
| AUTOMOTIVE EXPENSES | 19,918 | 14,000 |
| BANKRUPTCY DEPT. EXPENSES | 23,876 | 17,500 |
| | | |
| FORECLOSURE DEPT. EXPENSES | 17,151 | 14,581 |
| COMMISSIONS | 168,515 | 221,669 |
| INSURANCE | 8,579 | 14,000 |
| | | |
| MEALS & ENTERTAINMENT | 18,923 | 10,500 |
| OFFICE SUPPLIES & EXPENSES | 73,812 | 64,169 |
| OUTSIDE SERVICES | 18,191 | 26,250 |
| | | |
| PAYROLL - RALPH ROBERTS | 72,113 | 72,919 |
| PAYROLL - OTHERS | 184,459 | 160,419 |
| PAYROLL AND OTHER TAXES | 32,882 | 28,581 |
| | | |
| PROFESSIONAL FEES | 19,023 | 55,419 |
| RENT | 21,051 | 22,169 |
| TELEPHONE & UTILITIES | 5,481 | 7,000 |
| | 694,464 | 746,676 |
| | | |
| **NET OPERATING INCOME** | $ 4,752 | $ 40,824 |

RALPH ROBERTS REALTY, LLC, DEBTOR
BALANCE SHEET (FORM 3)
DECEMBER 31, 2012
CASE NO. 12-53023 TJT

| ASSETS | MAY 24, 2012 | MAY 31, 2012 | JUNE 30, 2012 | JULY 31, 2012 | AUG 31, 2012 | SEPT 30, 2012 | OCT 31, 2012 | NOV 30, 2012 | DEC 31, 2012 |
|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | |
| CASH IN BANK AND ON HAND | $ 55,372 | $ 62,091 | $ 82,176 | $ 89,576 | $ 68,428 | $ 89,252 | $ 18,181 | $ 20,386 | $ 33,164 |
| CASH IN BANK - CLIENT TRUSTS | 792,105 | 939,187 | 931,867 | 766,881 | 782,711 | 482,076 | 987,644 | 1,178,215 | 872,405 |
| ACCOUNTS RECEIVABLE - PRE-PETITION | 76,254 | 49,782 | 29,587 | 20,594 | 15,703 | 14,894 | 14,894 | 10,089 | 7,773 |
| ACCOUNTS RECEIVABLE - POST-PETITION | - | 15,000 | 2,500 | 11,772 | 3,779 | (2,627) | 394 | 5,184 | 9,516 |
| LOANS TO AFFILIATED COMPANIES | 89,667 | 89,667 | 89,667 | 89,667 | 89,667 | 89,667 | 89,667 | 89,667 | 89,667 |
| DEPOSITS AND RETAINERS | 7,432 | 1,674 | 11,674 | 24,174 | 34,889 | 49,644 | 59,014 | 67,664 | 78,664 |
| **TOTAL CURRENT ASSETS** | 1,020,830 | 1,157,401 | 1,147,471 | 1,002,664 | 995,177 | 722,906 | 1,169,794 | 1,371,205 | 1,091,189 |
| **FIXED ASSETS** | | | | | | | | | |
| FURNITURE AND EQUIPMENT | 29,677 | 29,677 | 29,677 | 29,677 | 29,677 | 29,677 | 29,677 | 29,677 | 29,677 |
| ACCUMULATED DEPRECIATION | 22,876 | 23,210 | 23,545 | 23,880 | 24,215 | 24,549 | 24,884 | 25,219 | 25,554 |
| **TOTAL FIXED ASSETS** | 6,801 | 6,467 | 6,132 | 5,797 | 5,462 | 5,128 | 4,793 | 4,458 | 4,123 |
| **OTHER ASSETS** | | | | | | | | | |
| SECURITY DEPOSITS | 2,789 | 2,789 | 2,789 | 2,789 | 2,789 | 2,789 | 2,789 | 2,789 | 2,789 |
| **TOTAL ASSETS** | $ 1,030,420 | $ 1,166,657 | $ 1,156,392 | $ 1,011,250 | $ 1,003,428 | $ 730,823 | $ 1,177,376 | $ 1,378,452 | $ 1,098,101 |

RALPH ROBERTS REALTY, LLC, DEBTOR
BALANCE SHEET (FORM 3)
DECEMBER 31, 2012
CASE NO. 12-53023  TJT

| LIABILITIES AND EQUITY | MAY 24, 2012 | MAY 31, 2012 | JUNE 30, 2012 | JULY 31, 2012 | AUG 31, 2012 | SEPT 30, 2012 | OCT 31, 2012 | NOV 30, 2012 | DEC 31, 2012 |
|---|---|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | | | |
| ACCOUNTS PAYABLE - PRE-PETITION | $ 120,932 | $ 131,801 | $ 131,801 | $ 131,801 | $ 131,801 | $ 131,801 | $ 131,801 | $ 131,801 | $ 131,801 |
| ACCOUNTS PAYABLE - POST-PETITION | - | 350 | 1,737 | 9,522 | 9,522 | 9,522 | 9,522 | 9,522 | 6,365 |
| ACCRUED PAYROLL & PAYROLL LIABILITIES | 222 | - | - | - | 699 | 699 | - | - | - |
| CLIENT TRUST LIABILITIES | 792,506 | 922,088 | 931,577 | 766,944 | 782,390 | 481,944 | 987,431 | 1,173,375 | 873,670 |
| AMOUNTS DUE INVESTORS | 15,977 | 15,977 | 14,317 | 14,317 | 14,317 | 14,317 | 14,621 | 14,621 | 14,808 |
| LOANS PAYABLE - RALPH ROBERTS | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 |
| TOTAL CURRENT LIABILITIES | 2,047,832 | 2,188,411 | 2,197,627 | 2,040,779 | 2,056,924 | 1,756,478 | 2,261,570 | 2,447,514 | 2,144,839 |
| **LONG TERM LIABILITIES** | | | | | | | | | |
| NOTE PAYABLE | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 |
| TOTAL LIABILITIES | 2,102,332 | 2,242,911 | 2,252,127 | 2,095,279 | 2,111,424 | 1,810,978 | 2,316,070 | 2,502,014 | 2,199,339 |
| **EQUITY** | | | | | | | | | |
| MEMBER EQUITY | (1,071,912) | (1,076,254) | (1,095,735) | (1,084,029) | (1,107,996) | (1,080,155) | (1,138,694) | (1,123,562) | (1,101,238) |
| TOTAL LIABILITIES AND EQUITY | $ 1,030,420 | $ 1,166,657 | $ 1,156,392 | $ 1,011,250 | $ 1,003,428 | $ 730,823 | $ 1,177,376 | $ 1,378,452 | $ 1,098,101 |

RALPH ROBERTS REALTY, LLC, DEBTOR
SUMMARY OF OPERATIONS   (FORM 4)
DECEMBER 31, 2012
CASE NO. 12-53023  TJT

|  | BEGINNING BALANCE | ACCRUED/ WITHHELD | PAYMENTS/ DEPOSITS | ENDING BALANCE |
|---|---|---|---|---|
| **INCOME TAXES WITHHELD** |  |  |  |  |
| FEDERAL | $           - | $     1,579 | $     1,579 | $           - |
| STATE | - | 783 | 783 | - |
| LOCAL | - | - | - | - |
| FICA WITHHELD | - | 1,345 | 1,345 | - |
| EMPLOYERS FICA | - | 1,821 | 1,821 | - |
|  |  |  |  |  |
| **UNEMPLOYMENT TAXES** |  |  |  |  |
| FEDERAL | $           - | $         13 | $         13 | $           - |
| STATE | - | 633 | 633 | - |
| SALES, USE & EXCISE | - | - | - | - |
|  |  |  |  |  |
| **TAXES** |  |  |  |  |
| PROPERTY TAXES | $           - | $           - | $           - | $           - |
| WORKERS COMPENSATION | - | - | - | - |
| OTHER | - | - | - | - |
| **TOTALS** | $           - | $     6,174 | $     6,174 | $           - |

AGING OF ACCOUNTS RECEIVABLE AND POST-PETITION ACCOUNTS PAYABLE

| AGE IN DAYS - POST PETITION | 0-30 | 30-60 | OVER 60 | TOTAL |
|---|---|---|---|---|
| ACCOUNTS PAYABLE | $    (3,157) | $           - | $     9,522 | $     6,365 |
| ACCOUNTS RECEIVABLE | $           - | $           - | $           - | $           - |

FOR ALL POST-PETITION PAYABLES OVER 30 DAYS OLD, PLEASE ATTACH A SHEET LISTING OF EACH
SUCH ACCOUNT, TO WHOM THE ACCOUNT IS OWED, THE DATE THE ACCOUNT WAS OPENED, AND THE
REASON FOR NON-PAYMENT OF THE ACCOUNT.

| PROFESSIONAL FEES - AWAITING APPROVAL | 187 | MADDIN, HAUSER ET.AL. |
|---|---|---|
| PROFESSIONAL FEES - AWAITING APPROVAL | 2,010 | O'REILLY RANCILLIO, P.C. |
| PROFESSIONAL FEES - AWAITING APPROVAL | 6,825 | SIRIANNI & COMPANY, PLLC |
| PROFESSIONAL FEES - AWAITING APPROVAL | 500 | MARJI & LEJKOWSKI |

DESCRIBE EVENTS OR FACTORS OCCURING DURING THIS REPORTING PERIOD MATERIALLY AFFECTING
OPERATIONS AND FORMULATION OF A PLAN OF REORGANIZATION.

NONE

**RALPH ROBERTS REALTY, LLC, DEBTOR**
**MONTHLY CASH STATEMENT  (FORM 5)**
**DECEMBER 31, 2012**
**CASE NO. 12-53023 TJT**

| | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 GENERAL - #221-2 | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 OAKLAND - #223-9 | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 SERVICING - #224-7 | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 JESSICA - #225-5 |
|---|---|---|---|---|
| BEGINNING BALANCE | $ 16,529 | $ - | $ 345 | $ 880 |
| TRANSFERS IN | 47,452 | - | - | 1,000 |
| RECEIPTS | 61,257 | - | 487 | - |
| BALANCE AVAILABLE | 125,238 | - | 832 | 1,880 |
| TRANSFERS OUT | 6,374 | - | - | - |
| DISBURSEMENTS | 89,729 | - | 325 | 997 |
| ENDING BALANCE | $ 29,135 | $ - | $ 507 | $ 883 |

PLEASE ATTACH COPIES OF BANK STATEMENTS AND RECONCILIATIONS

    ATTACHED

OTHER MONIES ON HAND ( SPECIFY TYPE AND LOCATION) I.E. CD'S, BONDS, ETC.

    PETTY CASH $1,000 - STERLING HEIGHTS, MI

RALPH ROBERTS REALTY, LLC, DEBTOR
MONTHLY CASH STATEMENT   (FORM 5)
DECEMBER 31, 2012
CASE NO. 12-53023 TJT

| | CHARTER ONE<br>P.O. BOX 7000<br>ROP-450<br>PROVIDENCE, RI<br>2940<br>GRACE - #226-3 | CHARTER ONE<br>P.O. BOX 7000<br>ROP-450<br>PROVIDENCE, RI<br>2940<br>KYLE - #227-1 | CHARTER ONE<br>P.O. BOX 7000<br>ROP-450<br>PROVIDENCE, RI<br>2940<br>BRYAN - #236-2 | TOTAL<br>ALL OPERATING<br>ACCOUNTS |
|---|---|---|---|---|
| BEGINNING BALANCE | $ - | $ 1,254 | $ 378 | $ 19,386 |
| TRANSFERS IN | - | 750 | - | 49,202 |
| RECEIPTS | - | - | - | 61,744 |
| BALANCE AVAILABLE | - | 2,004 | 378 | 130,332 |
| TRANSFERS OUT | - | - | - | 6,374 |
| DISBURSEMENTS | - | 676 | 67 | 91,794 |
| ENDING BALANCE | $ - | $ 1,328 | $ 311 | $ 32,164 |

PLEASE ATTACH COPIES OF BANK STATEMENTS AND RECONCILIATIONS

ATTACHED

OTHER MONIES ON HAND ( SPECIFY TYPE AND LOCATION) I.E. CD'S, BONDS, ETC.

PETTY CASH $1,000 - STERLING HEIGHTS, MI

RALPH ROBERTS REALTY, LLC, DEBTOR
MONTHLY CASH STATEMENT (FORM 5)
DECEMBER 31, 2012
CASE NO. 12-53023 TJT

| | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 TRUST - #220-4 | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 TRUST - #222-0 | TOTAL ALL TRUST ACCOUNTS |
|---|---|---|---|
| BEGINNING BALANCE | $ 1,114,041 | $ 64,174 | $ 1,178,215 |
| TRANSFERS IN | 4,624 | - | 4,624 |
| RECEIPTS | 906,160 | 47,793 | 953,953 |
| BALANCE AVAILABLE | 2,024,825 | 111,967 | 2,136,792 |
| TRANSFERS OUT | 44,932 | 2,520 | 47,452 |
| DISBURSEMENTS | 1,162,724 | 54,211 | 1,216,935 |
| ENDING BALANCE | $ 817,169 | $ 55,236 | $ 872,405 |

PLEASE ATTACH COPIES OF BANK STATEMENTS AND RECONCILIATIONS

        ATTACHED

OTHER MONIES ON HAND ( SPECIFY TYPE AND LOCATION) I.E. CD'S, BONDS, ETC.

        PETTY CASH $1,000 - STERLING HEIGHTS, MI

RALPH ROBERTS REALTY, LLC, DEBTOR
MONTHLY STATEMENT OF INSIDER COMPENSATION / PAYMENTS (FORM 6)
DECEMBER 31, 2012
CASE NO. 12-53023 TJT


THE FOLLOWING INFORMATION IS TO BE PROVIDED FOR EACH SHAREHOLDER, OFFICER, DIRECTOR,
MANANGER, INSIDER OR OWNER THAT IS EMPLOYED BY THE DEBTOR IN POSSESSION. (ATTACH
ADDITIONAL PAGES IF NECESSARY).


| NAME: | RALPH R. ROBERTS | CAPACITY: | XXXX | SHAREHOLDER |
|-------|------------------|-----------|------|-------------|
|       |                  |           | XXXX | OFFICER     |
|       |                  |           | XXXX | DIRECTOR    |
|       |                  |           | XXXX | INSIDER     |


DETAILED DESCRIPTION OF DUTIES:   DEBTOR IN POSSESSION, MANAGER, ADMINISTRATION, SALES


|                                 | MONTHLY      |
|---------------------------------|--------------|
| CURRENT COMPENSATION PAID       | $      9,615 |
|                                 |              |
| CURRENT BENEFITS PAID           |              |
|    HEALTH INSURANCE | - |
|    LIFE INSURANCE   | - |
|    RETIREMENT       | - |
|    COMPANY VEHICLE  | 538 |
|    ENTERTAINMENT    | 2,366 |
|    TRAVEL           | - |
|    OTHER BENEFITS   | - |
|                                 |              |
| CURRENT OTHER PAYMENTS PAID     |              |
|    RENT PAID        | - |
|    LOANS            | - |
|    OTHER (DESCRIBE) | - |
|    OTHER (DESCRIBE) | - |
|    OTHER (DESCRIBE) | - |
|                                 |              |
| TOTAL OF ALL PAYMENTS           | $     12,519 |
|                                 | =============== |

**RALPH ROBERTS REALTY, LLC, DEBTOR**
**SCHEDULE OF IN-FORCE INSURANCE  (FORM 7)**
**DECEMBER 31, 2012**
**CASE NO. 12-53023 TJT**

**COVERAGE PERIOD:**          **NOVEMBER 6, 2012 TO NOVEMBER 5, 2013**

| TYPE | CARRIER | COVERAGE | POLICY NUMBER | ANNUAL PREMIUM |
|------|---------|----------|---------------|----------------|
| WORKERS COMP | TRAVELERS | STATUTORY | GKUB9965S69-4-11 | $  6,000 |
| GENERAL LIABILITY | FARMERS | $    2,000,000 | 60477-73-19 | $  1,067 |

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Business Advisor
Account Statement**

 OF 5

Beginning December 01, 2012
through December 31, 2012

## Commercial Checking

**SUMMARY**

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
**Business Advisor Checking**

**Balance Calculation**

| | | |
|---|---|---|
| Previous Balance | 32,926.33 | |
| Checks | 70,175.62 | - |
| Debits | 45,468.00 | - |
| Deposits & Credits | 113,762.48 | + |
| Current Balance | 31,045.19 | - |

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.
  Your monthly combined balance used to qualify this statement period is:       $30,169
  Your average daily checking balance used to qualify this statement period is:  $30,362

**Previous Balance**

32,926.33

**TRANSACTION DETAILS**

**Checks**\* *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 5441 | 300.00 | 12/06 | 5577 | 527.92 | 12/11 |
| 5450* | 52.30 | 12/18 | 5578 | 95.95 | 12/10 |
| 5451 | 293.15 | 12/18 | 5579 | 185.00 | 12/11 |
| 5452 | 68.00 | 12/11 | 5580 | 292.63 | 12/11 |
| 5453 | 47.85 | 12/05 | 5582* | 171.80 | 12/10 |
| 5506* | 21.15 | 12/21 | 5583 | 1,000.00 | 12/10 |
| 5507 | 22.90 | 12/27 | 5584 | 1,000.00 | 12/10 |
| 5509* | 10.35 | 12/12 | 5585 | 1,360.00 | 12/17 |
| 5530* | 300.00 | 12/04 | 5586 | 1,650.00 | 12/13 |
| 5532* | 7.00 | 12/21 | 5587 | 1,650.00 | 12/13 |
| 5533 | 5.45 | 12/03 | 5588 | 135.00 | 12/14 |
| 5534 | 15.00 | 12/06 | 5589 | 150.00 | 12/20 |
| 5535 | 5,000.00 | 12/03 | 5590 | 387.00 | 12/14 |
| 5536 | 2,500.00 | 12/04 | 5591 | 1,010.90 | 12/11 |
| 5538* | 306.75 | 12/03 | 5592 | 360.00 | 12/26 |
| 5540* | 522.50 | 12/03 | 5596* | 500.00 | 12/28 |
| 5541 | 92.60 | 12/03 | 5597 | 1,000.00 | 12/20 |
| 5542 | 760.39 | 12/03 | 5599* | 250.00 | 12/21 |
| 5543 | 311.00 | 12/05 | 5600 | 250.00 | 12/20 |
| 5544 | 75.00 | 12/03 | 5601 | 250.00 | 12/21 |
| 5545 | 330.00 | 12/04 | 5602 | 250.00 | 12/20 |
| 5546 | 725.00 | 12/03 | 5603 | 250.00 | 12/19 |
| 5549* | 762.00 | 12/03 | 5604 | 500.00 | 12/26 |
| 5550 | 2,000.00 | 12/10 | 5605 | 250.00 | 12/19 |
| 5551 | 1,650.00 | 12/11 | 5606 | 500.00 | 12/24 |
| 5553* | 497.50 | 12/12 | 5607 | 250.00 | 12/21 |
| 5554 | 20.00 | 12/06 | 5608 | 250.00 | 12/19 |
| 5555 | 877.50 | 12/12 | 5610* | 879.12 | 12/19 |
| 5556 | 60.00 | 12/31 | 5611 | 407.00 | 12/27 |
| 5558* | 3,195.43 | 12/06 | 5612 | 318.82 | 12/28 |
| 5559 | 46.00 | 12/14 | 5613 | 736.25 | 12/21 |
| 5566* | 3,839.28 | 12/10 | 5614 | 500.00 | 12/26 |
| 5567 | 480.00 | 12/11 | 5615 | 75.00 | 12/19 |
| 5568 | 265.00 | 12/14 | 5616 | 4,625.00 | 12/19 |
| 5569 | 1,000.00 | 12/10 | 5627* | 5,000.00 | 12/24 |
| 5570 | 1,650.00 | 12/11 | 5637* | 5,000.00 | 12/28 |
| 5571 | 1,420.40 | 12/11 | 5638 | 1,441.82 | 12/31 |
| 5572 | 710.73 | 12/11 | 5639 | 760.39 | 12/31 |
| 5573 | 28.00 | 12/11 | 5640 | 92.60 | 12/31 |
| 5574 | 1,000.00 | 12/14 | 5641 | 8.77 | 12/31 |
| 5575 | 1,250.00 | 12/07 | 5642 | 376.50 | 12/31 |
| 5576 | 364.00 | 12/17 | 5644* | 2,595.92 | 12/27 |

**Total Checks**

70,175.62

**Debits**
**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 12/03 | 396.65 | 2541 Dbt Purchase - 291250 Dafrancesco's Ital586-731754 4 MI |

Member FDIC   Equal Housing Lender

 # Charter One

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Business Advisor
Account Statement**

 **2** OF **5**

Beginning December 01, 2012
through December 31, 2012

## Commercial Checking

### SUMMARY

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
**Business Advisor Checking**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 32,926.33 |
| Checks | 70,175.62 - |
| Debits | 45,468.00 - |
| Deposits & Credits | 113,762.48 + |
| Current Balance | 31,045.19 - |

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $15,000 or an average daily balance in your checking account of $10,000.

| | |
|---|---|
| Your monthly combined balance used to qualify this statement period is: | $30,169 |
| Your average daily checking balance used to qualify this statement period is: | $30,362 |

Previous Balance

32,926.33

### TRANSACTION DETAILS

**Checks** *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 5441 | 300.00 | 12/06 | 5577 | 527.92 | 12/11 |
| 5450* | 52.30 | 12/18 | 5578 | 95.95 | 12/11 |
| 5451 | 293.15 | 12/18 | 5579 | 185.00 | 12/11 |
| 5452 | 68.00 | 12/11 | 5580 | 292.63 | 12/11 |
| 5453 | 47.85 | 12/05 | 5582* | 171.80 | 12/10 |
| 5506* | 21.15 | 12/21 | 5583 | 1,000.00 | 12/10 |
| 5507 | 22.90 | 12/27 | 5584 | 1,000.00 | 12/10 |
| 5509* | 10.35 | 12/12 | 5585 | 1,360.00 | 12/17 |
| 5530* | 300.00 | 12/04 | 5586 | 1,650.00 | 12/13 |
| 5532* | 7.00 | 12/21 | 5587 | 1,650.00 | 12/13 |
| 5533 | 5.45 | 12/03 | 5588 | 135.00 | 12/14 |
| 5534 | 15.00 | 12/06 | 5589 | 150.00 | 12/20 |
| 5535 | 5,000.00 | 12/03 | 5590 | 387.00 | 12/14 |
| 5536 | 2,500.00 | 12/04 | 5591 | 1,010.90 | 12/11 |
| 5538* | 306.75 | 12/03 | 5592 | 360.00 | 12/26 |
| 5540* | 522.50 | 12/03 | 5596* | 500.00 | 12/28 |
| 5541 | 92.60 | 12/03 | 5597 | 1,000.00 | 12/20 |
| 5542 | 760.39 | 12/03 | 5599* | 250.00 | 12/21 |
| 5543 | 311.00 | 12/05 | 5600 | 250.00 | 12/20 |
| 5544 | 75.00 | 12/03 | 5601 | 250.00 | 12/21 |
| 5545 | 330.00 | 12/04 | 5602 | 250.00 | 12/20 |
| 5546 | 725.00 | 12/03 | 5603 | 250.00 | 12/19 |
| 5549* | 762.00 | 12/03 | 5604 | 500.00 | 12/26 |
| 5550 | 2,000.00 | 12/10 | 5605 | 250.00 | 12/19 |
| 5551 | 1,650.00 | 12/11 | 5606 | 500.00 | 12/20 |
| 5553* | 497.50 | 12/12 | 5607 | 250.00 | 12/21 |
| 5554 | 20.00 | 12/06 | 5608 | 250.00 | 12/19 |
| 5555 | 877.50 | 12/12 | 5610* | 879.12 | 12/19 |
| 5556 | 60.00 | 12/31 | 5611 | 407.00 | 12/27 |
| 5558* | 3,195.43 | 12/06 | 5612 | 318.82 | 12/28 |
| 5559 | 46.00 | 12/14 | 5613 | 736.25 | 12/21 |
| 5566* | 3,839.28 | 12/10 | 5614 | 500.00 | 12/26 |
| 5567 | 480.00 | 12/11 | 5615 | 75.00 | 12/19 |
| 5568 | 265.00 | 12/14 | 5616 | 4,625.00 | 12/19 |
| 5569 | 1,000.00 | 12/10 | 5627* | 5,000.00 | 12/24 |
| 5570 | 1,650.00 | 12/11 | 5637* | 5,000.00 | 12/28 |
| 5571 | 1,420.40 | 12/11 | 5638 | 1,441.82 | 12/31 |
| 5572 | 710.73 | 12/11 | 5639 | 760.39 | 12/31 |
| 5573 | 28.00 | 12/11 | 5640 | 92.60 | 12/31 |
| 5574 | 1,000.00 | 12/14 | 5641 | 8.77 | 12/31 |
| 5575 | 1,250.00 | 12/07 | 5642 | 376.50 | 12/31 |
| 5576 | 364.00 | 12/17 | 5644* | 2,595.92 | 12/27 |

Total Checks

70,175.62

**Debits**

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 12/03 | 396.65 | 2541 Dbt Purchase - 291250 Dafrancesco's Ital586-731754 4 MI |

Equal Housing Lender

12-53023-tjt    Doc 217    Filed 01/24/13    Entered 01/24/13 09:27:21    Page 13 of 54

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.



**Business Advisor**
**Account Statement**

OF 5

Beginning December 01, 2012
through December 31, 2012

*Commercial Checking continued from previous page*

## ATM/Purchases (continued)

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
**Business Advisor Checking**

| Date | Amount | Description |
|------|--------|-------------|
| 12/03 | 172.35 | 2541 Dbt Purchase - 006735 The Brewery Restauclinton Tw P MI |
| 12/03 | 115.39 | 2541 Dbt Purchase - 000000 Nino Salvaggio - Cclinton MI |
| 12/03 | 95.39 | 2541 Dbt Purchase - 200004 Intuit *checks / F800-446-88 48 C |
| 12/03 | 51.85 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/03 | 51.44 | 2541 Dbt Purchase - 200525 Gus Coney Island Mmt Clemens MI |
| 12/03 | 49.99 | 2541 Dbt Purchase - 259800 The Design People 310-577-91 11 C |
| 12/03 | 29.99 | 2541 Dbt Purchase - 270000 Amazon.Com Amzn.Com/B Illwa |
| 12/03 | 6.76 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/04 | 2,039.00 | 2541 Dbt Purchase - 000000 Partridge Creek 310-719744 4 MI |
| 12/04 | 127.90 | 2541 Dbt Purchase - 270007 Amazon.Com Amzn.Com/B Illwa |
| 12/04 | 88.72 | 2541 Dbt Purchase - 009444 Buca Di Beppo-Uticutica MI |
| 12/04 | 59.00 | 2541 Dbt Purchase - 230005 Amazon.Com Amzn.Com/B Illwa |
| 12/04 | 39.94 | 2541 Dbt Purchase - 230004 Amazon.Com Amzn.Com/B Illwa |
| 12/04 | 23.92 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/04 | 7.76 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/05 | 87.92 | 2541 Dbt Purchase - 270000 Amazon.Com Amzn.Com/B Illwa |
| 12/05 | 50.00 | 2541 Dbt Purchase - 532 2 Godiva Chocolates Clinton To Wnsmi |
| 12/05 | 29.28 | 2541 Dbt Purchase - 200001 Amazon.Com Amzn.Com/B Illwa |
| 12/06 | 164.08 | 2541 Dbt Purchase - 026525 Mr.Pita Shelby MI |
| 12/06 | 104.20 | 2541 Dbt Purchase - 006735 The Brewery Restauclinton Tw P MI |
| 12/06 | 11.45 | 2541 Dbt Purchase - Lk8814 Picolo's Party Stoshelby Twp MI |
| 12/10 | 170.55 | 2541 Dbt Purchase - 280007 Amazon.Com Amzn.Com/B Illwa |
| 12/10 | 102.48 | 2541 Dbt Purchase - 250004 Amazon.Com Amzn.Com/B Illwa |
| 12/10 | 68.55 | 2541 Dbt Purchase - 030933 Asahi Sushi Clinton Tw P. MI |
| 12/10 | 66.80 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/10 | 57.19 | 2541 Dbt Purchase - 572515 Nordstrom#236(NE To Wnsmi |
| 12/10 | 54.25 | 2541 Dbt Purchase - 200525 Gus Coney Island Mmt Clemens MI |
| 12/10 | 49.80 | 2541 POS Debit - 210006 Onstar 888-4onsta R MI |
| 12/10 | 35.11 | 2541 Dbt Purchase - 200525 Gus Coney Island Mmt Clemens MI |
| 12/10 | 9.54 | 2541 Dbt Purchase - 572515 Nordstrom#236(NE To Wnsmi |
| 12/10 | 8.75 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/11 | 18.95 | 2541 Dbt Purchase - 230000 Amazon.Com Amzn.Com/B Illwa |
| 12/11 | 14.64 | 2541 Dbt Purchase - 280000 Amazon.Com Amzn.Com/B Illwa |
| 12/11 | 11.00 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/11 | 7.76 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/12 | 13.00 | 2541 Dbt Purchase - 901879 Jet's Pizza # 92 586-532538 7 MI |
| 12/12 | 10.00 | 2541 Dbt Purchase - 2602 Vcn*pennsylvania V888-412183 8 PA |
| 12/13 | 39.99 | 2541 Dbt Purchase - 000100 Idx Inc 800-421-96800-42 8 OR |
| 12/13 | 35.71 | 2541 Dbt Purchase - 903173 The Bronx Deli Pontiac MI |
| 12/14 | 27.99 | 2541 Dbt Purchase - 298490 Youmail Inc 800-374-00 13 CA |
| 12/17 | 410.51 | 2541 Dbt Purchase - 085 Target 0000utica MI |
| 12/17 | 410.10 | 2541 Dbt Purchase - 006735 The Brewery Restauclinton Tw P MI |
| 12/17 | 227.90 | 2541 Dbt Purchase - 000081 Msft *online BILLMS.NE T WA |
| 12/17 | 77.01 | 2541 Dbt Purchase - 623917 Nordstrom#236(NE To Wnsmi |
| 12/17 | 74.33 | 2541 POS Debit - 200003 Vonage *price+taxe866-2 57 NJ |
| 12/17 | 48.77 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/17 | 10.23 | 2541 Dbt Purchase - 623917 Nordstrom#236(NE To Wnsmi |
| 12/17 | 7.00 | 2541 POS Debit - 260006 Facebook.Com*ly9 Cc CA |
| 12/17 | 6.76 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/18 | 427.00 | 2541 Dbt Purchase - 269004 Mirealsource Troy MI |
| 12/18 | 72.25 | 2541 Dbt Purchase - Lk8886 Olga's Kitchen - 6clinton To Wnsm |
| 12/18 | 20.42 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/18 | 7.76 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/20 | 58.99 | 2541 Dbt Purchase - 000100 Idx Inc 800-421-96800-42 8 OR |
| 12/20 | 15.46 | 2541 Dbt Purchase - 04 Chili's Gri2230000steril H Elqmi |
| 12/21 | 50.09 | 2541 Dbt Purchase - 510367 Nordstrom#236(NE To Wnsmi |
| 12/21 | 14.63 | 2541 Dbt Purchase - 510367 Nordstrom#236(NE To Wnsmi |
| 12/21 | 12.95 | 2541 POS Debit - 230009 J2 *evoice 866-761-81 08 CA |
| 12/21 | 6.95 | 2541 POS Debit - 022217 Newspaper Direct 877-980-40 40 NY |
| 12/21 | 4.99 | 2541 Dbt Purchase - 023265 Ontimetelecom.CO 800-928-20 86 FL |
| 12/24 | 272.91 | 2541 Dbt Purchase - 236174 Ftd*viviano Flowerst Clair S Horm |
| 12/24 | 196.71 | 2541 Dbt Purchase - 007863 Pf Changs #9808 Clinton To Wnsmi |
| 12/24 | 100.00 | 2541 Dbt Purchase - 240040 The Rackspace Clou210-581-04 10 T |
| 12/24 | 61.78 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/24 | 49.93 | 2541 Dbt Purchase - W01 Exxonmobil 9731sterling H Elqmi |
| 12/24 | 41.40 | 2541 Dbt Purchase - 249800 Seeburgers Cheesebmt Clemens MI |
| 12/24 | 28.97 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/24 | 10.00 | 2541 POS Debit - 210001 J2 *efax PLUS Serv323-817-32 05 CA |
| 12/26 | 466.16 | 2541 Dbt Purchase - 294310 Showingtime 312-222978 0 IL |
| 12/26 | 15.00 | 2541 POS Debit - 296910 Ctc*constantcont 6 MA |
| 12/31 | 229.00 | 2541 Dbt Purchase - Lk8174 Mitchell's Fish Marochester Hilmi |
| 12/31 | 91.75 | 2541 Dbt Purchase - 001 Usps Postal St6610800-344777 9 MO |
| 12/31 | 41.96 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/31 | 29.95 | 2541 POS Debit - 220005 Oti*scoresense.C 27 TX |

Member FDIC    Equal Housing Lender

# Charter One

1-866-262-4249
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Business Advisor
Account Statement**

**4** OF 5

Beginning December 01, 2012
through December 31, 2012

*Business Checking continued from previous page*

**ATM/Purchases (continued)**

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
**Business Advisor Checking**

| Date | Amount | Description |
|------|--------|-------------|
| 12/11 | 6.76 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |

**Other Debits**

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 1,000.00 | Withdrawal |
| 12/03 | 200.00 | Online Transfer To Checking |
| 12/04 | 1,000.00 | Withdrawal |
| 12/04 | 5,000.00 | Online Transfer To Checking |
| 12/06 | 8,799.18 | Intuit Payroll S Quickbooks |
| 12/07 | 996.00 | Online Transfer To Checking |
| 12/11 | 627.16 | John Hancock ACH Debit 12121 |
| 12/12 | 250.00 | Online Transfer To Checking 4 |
| 12/14 | 3,177.62 | Online Transfer To Checking 7 |
| 12/14 | 1,000.00 | Online Transfer To Checking . |
| 12/18 | 1,000.00 | Withdrawal |
| 12/20 | 12,825.56 | Intuit Payroll S Quickbooks |
| 12/27 | 630.16 | John Hancock ACH Debit 1 |
| 12/28 | 750.00 | Online Transfer To Checking . |

**Total Debits**
45,468.00

**Deposits & Credits**

| Date | Amount | Description |
|------|--------|-------------|
| 12/03 | 4,999.40 | Online Transfer From Checking . |
| 12/03 | 1,745.00 | Online Transfer From Checking . |
| 12/03 | 350.00 | Deposit |
| 12/03 | 25.00 | Online Transfer From Checking |
| 12/04 | 2,998.00 | Deposit |
| 12/04 | 2,000.00 | Deposit |
| 12/04 | 670.00 | Deposit |
| 12/04 | 10,000.00 | Online Transfer From Checking |
| 12/07 | 6,200.00 | Deposit |
| 12/07 | 3,500.00 | Online Transfer From Checking |
| 12/07 | 540.00 | Deposit |
| 12/10 | 4,800.00 | Deposit |
| 12/11 | 2,021.80 | Online Transfer From Checking |
| 12/11 | 540.00 | Deposit |
| 12/11 | 200.00 | Deposit |
| 12/13 | 2,500.00 | Online Transfer From Checking . |
| 12/17 | 5,600.00 | Deposit |
| 12/17 | 5,395.00 | Deposit |
| 12/17 | 3,600.00 | Deposit |
| 12/17 | 2,560.00 | Online Transfer From Checking |
| 12/17 | 540.00 | Deposit |
| 12/17 | 500.00 | Deposit |
| 12/17 | 53.00 | 2541 Dbt Return - 790910 Target 0000utica MI |
| 12/19 | 18,500.00 | Online Transfer From Checking |
| 12/19 | 750.00 | Online Transfer From Checking |
| 12/20 | 5,000.00 | Deposit |
| 12/20 | 4,875.00 | Online Transfer From Checking |
| 12/21 | 22,394.53 | Deposit |
| 12/26 | 498.75 | Online Transfer From Checking |
| 12/28 | 407.00 | Deposit |

**Total Deposits & Credits**
113,762.48

**Current Balance**
31,045.19

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/03 | 29,626.23 | 12/12 | 16,106.91 | 12/21 | 51,607.50 |
| 12/04 | 28,777.99 | 12/13 | 15,231.21 | 12/24 | 45,345.80 |
| 12/05 | 33,251.94 | 12/14 | 9,192.60 | 12/26 | 44,003.39 |
| 12/06 | 20,642.60 | 12/17 | 24,443.99 | 12/27 | 40,347.41 |
| 12/07 | 28,636.60 | 12/18 | 22,571.11 | 12/28 | 34,185.59 |
| 12/10 | 23,706.55 | 12/19 | 35,491.99 | 12/31 | 31,045.19 |
| 12/11 | 17,765.26 | 12/20 | 30,816.98 | | |

Member FDIC. Equal Housing Lender

# Ralph Roberts Realty, LLC
# Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 32,926.33 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 157 Items** | | | | | | |
| Check | 10/26/2012 | 5441 | City of Eastpointe | X | -300.00 | -300.00 |
| Check | 11/7/2012 | 5534 | City of Eastpointe | X | -15.00 | -315.00 |
| Check | 11/21/2012 | 5530 | Bryan Flint | X | -300.00 | -615.00 |
| Check | 11/21/2012 | 5532 | Oakland County Sh... | X | -7.00 | -622.00 |
| Check | 11/21/2012 | 5533 | Monroe County She... | X | -5.45 | -627.45 |
| Check | 11/27/2012 | 5535 | Gold, Lange & Majo... | X | -5,000.00 | -5,627.45 |
| Check | 11/27/2012 | 5536 | Sirianni & Company... | X | -2,500.00 | -8,127.45 |
| Check | 11/27/2012 | 5542 | ALLY | X | -760.39 | -8,887.84 |
| Check | 11/27/2012 | 5546 | Michigan Real Estate | X | -725.00 | -9,612.84 |
| Check | 11/27/2012 | 5540 | Proactive Technolo... | X | -522.50 | -10,135.34 |
| Check | 11/27/2012 | 5545 | Bryan Flint | X | -330.00 | -10,465.34 |
| Check | 11/27/2012 | 5543 | State of Michigan | X | -311.00 | -10,776.34 |
| Check | 11/27/2012 | 5538 | Kathleen Roberts. | X | -306.75 | -11,083.09 |
| Check | 11/27/2012 | 5541 | Unum Life Insuranc... | X | -92.60 | -11,175.69 |
| Check | 11/27/2012 | 5544 | Chris Kayne | X | -75.00 | -11,250.69 |
| Check | 11/28/2012 | 5549 | Pearl Insurance | X | -762.00 | -12,012.69 |
| Check | 11/29/2012 | 5550 | James Maiorano-C... | X | -2,000.00 | -14,012.69 |
| Check | 11/29/2012 | 5551 | Robert J Morgan | X | -1,650.00 | -15,662.69 |
| Check | 11/29/2012 | 5553 | Keller Williams | X | -497.50 | -16,160.19 |
| Check | 11/30/2012 | 5576 | American Sign Co. | X | -364.00 | -16,524.19 |
| Check | 11/30/2012 | 5453 | Macomb County Re... | X | -47.85 | -16,572.04 |
| Check | 11/30/2012 | 5554 | Sanilac County | X | -20.00 | -16,592.04 |
| Check | 12/3/2012 | rr tran... | Walid Bast Inc. | X | -1,000.00 | -17,592.04 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -396.65 | -17,988.69 |
| Transfer | 12/3/2012 | | | X | -200.00 | -18,188.69 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -172.35 | -18,361.04 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -115.39 | -18,476.43 |
| Check | 12/3/2012 | debit ... | Intuit | X | -95.39 | -18,571.82 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -58.61 | -18,630.43 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -51.44 | -18,681.87 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -49.99 | -18,731.86 |
| Check | 12/3/2012 | debit ... | Amazon.Com | X | -29.99 | -18,761.85 |
| Check | 12/4/2012 | 5558 | Sterling Limited Par... | X | -3,195.43 | -21,957.28 |
| Check | 12/4/2012 | debit ... | Debit Card | X | -2,039.00 | -23,996.28 |
| Check | 12/4/2012 | w/d | CASH | X | -1,000.00 | -24,996.28 |
| Check | 12/4/2012 | debit ... | Amazon.Com | X | -226.84 | -25,223.12 |
| Check | 12/4/2012 | debit ... | Debit Card | X | -88.72 | -25,311.84 |
| Check | 12/4/2012 | 5559 | Walid Bast | X | -46.00 | -25,357.84 |
| Check | 12/4/2012 | debit ... | Debit Card | X | -31.68 | -25,389.52 |
| Check | 12/5/2012 | 5580 | Verizon Wireless | X | -292.63 | -25,682.15 |
| Check | 12/5/2012 | debit ... | Amazon.Com | X | -117.20 | -25,799.35 |
| Check | 12/5/2012 | debit | Debit Card | X | -50.00 | -25,849.35 |
| Liability Check | 12/6/2012 | | QuickBooks Payroll... | X | -8,799.18 | -34,648.53 |
| Check | 12/6/2012 | debit ... | Debit Card | X | -164.08 | -34,812.61 |
| Check | 12/6/2012 | debit ... | Debit Card | X | -104.20 | -34,916.81 |
| Check | 12/6/2012 | debit ... | Debit Card | X | -11.45 | -34,928.26 |
| Paycheck | 12/7/2012 | 5566 | Ralph R Roberts | X | -3,839.28 | -38,767.54 |
| Check | 12/7/2012 | 5570 | Robert J Morgan | X | -1,650.00 | -40,417.54 |
| Check | 12/7/2012 | 5571 | Office Express, Inc. | X | -1,420.40 | -41,837.94 |
| Bill Pmt -Check | 12/7/2012 | 5575 | Jacob & Weingarte... | X | -1,250.00 | -43,087.94 |
| Check | 12/7/2012 | 5584 | James Maiorano-C... | X | -1,000.00 | -44,087.94 |
| Check | 12/7/2012 | 5574 | Dennis Hadel | X | -1,000.00 | -45,087.94 |
| Check | 12/7/2012 | 5569 | Servicing Options L... | X | -1,000.00 | -46,087.94 |
| Check | 12/7/2012 | 5583 | James Maiorano-C... | X | -1,000.00 | -47,087.94 |
| Transfer | 12/7/2012 | | | X | -996.00 | -48,083.94 |
| Check | 12/7/2012 | 5555 | Skyline Realty Grou... | X | -877.50 | -48,961.44 |
| Check | 12/7/2012 | 5572 | K & M Leasing Com... | X | -710.73 | -49,672.17 |
| Check | 12/7/2012 | 5577 | Northwestern Mutual | X | -527.92 | -50,200.09 |
| Check | 12/7/2012 | 5567 | Bryan Flint | X | -480.00 | -50,680.09 |
| Check | 12/7/2012 | 5588 | Chris Kayne | X | -265.00 | -50,945.09 |
| Check | 12/7/2012 | 5579 | Flint Area Associati... | X | -185.00 | -51,130.09 |
| Check | 12/7/2012 | 5582 | James Maiorano-Ex... | X | -171.80 | -51,301.89 |
| Check | 12/7/2012 | 5578 | James Maiorano-Ex... | X | -95.95 | -51,397.84 |
| Check | 12/7/2012 | 5573 | Robert J. Morgan. | X | -28.00 | -51,425.84 |
| Check | 12/10/2012 | 5585 | LexisNexis | X | -1,360.00 | -52,785.84 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Liability Check | 12/10/2012 | on line | John Hancock | X | -627.16 | -53,413.00 |
| Check | 12/10/2012 | debit ... | Amazon.Com | X | -273.03 | -53,686.03 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -89.36 | -53,775.39 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -75.55 | -53,850.94 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -68.55 | -53,919.49 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -66.73 | -53,986.22 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -49.80 | -54,036.02 |
| Check | 12/11/2012 | 5586 | Robert J Morgan | X | -1,650.00 | -55,686.02 |
| Check | 12/11/2012 | 5587 | Robert J Morgan | X | -1,650.00 | -57,336.02 |
| Check | 12/11/2012 | 5591 | Bryan Flint | X | -1,010.90 | -58,346.92 |
| Check | 12/11/2012 | 5590 | Walid Basi | X | -387.00 | -58,733.92 |
| Check | 12/11/2012 | 5589 | Dearborn Board of ... | X | -150.00 | -58,883.92 |
| Check | 12/11/2012 | 5588 | Chris Kayne | X | -135.00 | -59,018.92 |
| Check | 12/11/2012 | 5452 | Macomb County Re... | X | -68.00 | -59,086.92 |
| Check | 12/11/2012 | debit ... | Amazon.Com | X | -33.59 | -59,120.51 |
| Check | 12/11/2012 | debit ... | Debit Card | X | -18.76 | -59,139.27 |
| Check | 12/11/2012 | 5509 | Oakland County Re... | X | -10.35 | -59,149.62 |
| Transfer | 12/12/2012 | | | X | -250.00 | -59,399.62 |
| Check | 12/12/2012 | debit ... | Debit Card | X | -13.00 | -59,412.62 |
| Check | 12/12/2012 | debit ... | Debit Card | X | -10.00 | -59,422.62 |
| Check | 12/13/2012 | debit ... | IDX-Internet Data E... | X | -39.99 | -59,462.61 |
| Check | 12/13/2012 | debit ... | Debit Card | X | -35.71 | -59,498.32 |
| Transfer | 12/14/2012 | | | X | -3,177.62 | -62,675.94 |
| Transfer | 12/14/2012 | | | X | -1,000.00 | -63,675.94 |
| Check | 12/14/2012 | 5451 | Macomb County Re... | X | -293.15 | -63,969.09 |
| Check | 12/14/2012 | 5556 | Macomb County | X | -60.00 | -64,029.09 |
| Check | 12/14/2012 | 5450 | Macomb County Re... | X | -52.30 | -64,081.39 |
| Check | 12/14/2012 | debit ... | Debit Card | X | -27.99 | -64,109.38 |
| Check | 12/17/2012 | 5596 | Capital Asset Group | X | -500.00 | -64,609.38 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -410.10 | -65,019.48 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -357.51 | -65,376.99 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -227.90 | -65,604.89 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -87.24 | -65,692.13 |
| Check | 12/17/2012 | debit ... | Vonage | X | -74.33 | -65,766.46 |
| Check | 12/17/2012 | debit ... | Debit Card | X | 55.53 | 65,821.99 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -7.00 | -65,828.99 |
| Check | 12/18/2012 | 5627 | Sirianni & Company... | X | -5,000.00 | -70,828.99 |
| Check | 12/18/2012 | 5616 | Walid Basi Inc. | X | -4,625.00 | -75,453.99 |
| Check | 12/18/2012 | 5597 | Jessica E Rice | X | -1,000.00 | -76,453.99 |
| Check | 12/18/2012 | rr tran... | Chris Kayne. | X | -1,000.00 | -77,453.99 |
| Check | 12/18/2012 | 5610 | Bryan Flint | X | -879.12 | -78,333.11 |
| Check | 12/18/2012 | 5613 | Proactive Technolo... | X | -736.25 | -79,069.36 |
| Check | 12/18/2012 | 5604 | Bryan Flint. | X | -500.00 | -79,569.36 |
| Check | 12/18/2012 | 5614 | Rhonda Murdoch | X | -500.00 | -80,069.36 |
| Check | 12/18/2012 | 5606 | James Maiorano | X | -500.00 | -80,569.36 |
| Check | 12/18/2012 | debit ... | MI Real Source | X | -427.00 | -80,996.36 |
| Check | 12/18/2012 | 5611 | Travelers | X | -407.00 | -81,403.36 |
| Check | 12/18/2012 | 5612 | Comcast | X | -318.82 | -81,722.18 |
| Check | 12/18/2012 | 5603 | Aimee M Brand | X | -250.00 | -81,972.18 |
| Check | 12/18/2012 | 5607 | Robert J. Morgan. | X | -250.00 | -82,222.18 |
| Check | 12/18/2012 | 5601 | Michelle L Arnold | X | -250.00 | -82,472.18 |
| Check | 12/18/2012 | 5608 | Walid Basi | X | -250.00 | -82,722.18 |
| Check | 12/18/2012 | 5600 | Heather M Eliasz | X | -250.00 | -82,972.18 |
| Check | 12/18/2012 | 5599 | Katie E Pena | X | -250.00 | -83,222.18 |
| Check | 12/18/2012 | 5602 | Patricia A Kwiatkow... | X | -250.00 | -83,472.18 |
| Check | 12/18/2012 | 5605 | Chris Kayne | X | -250.00 | -83,722.18 |
| Check | 12/18/2012 | 5615 | Chris Kayne | X | -75.00 | -83,797.18 |
| Check | 12/18/2012 | debit | Debit Card | X | -72.25 | -83,869.43 |
| Check | 12/18/2012 | debit ... | Debit Card | X | -28.18 | -83,897.61 |
| Liability Check | 12/20/2012 | | QuickBooks Payroll... | X | -12,825.56 | -96,723.17 |
| Check | 12/20/2012 | 5592 | Sheryl Blystone | X | -360.00 | -97,083.17 |
| Check | 12/20/2012 | debit ... | IDX-Internet Data E... | X | -58.99 | -97,142.16 |
| Check | 12/20/2012 | 5500 | Oakland County Re... | X | -21.15 | -97,163.31 |
| Check | 12/20/2012 | debit . . | Debit Card | X | -15.46 | -97,178.77 |
| Check | 12/21/2012 | debit ... | Debit Card | X | -64.72 | -97,243.49 |
| Check | 12/21/2012 | debit ... | Debit Card | X | -12.95 | -97,256.44 |
| Check | 12/21/2012 | debit ... | Debit Card | X | -6.95 | -97,263.39 |
| Check | 12/21/2012 | debit ... | Debit Card | X | -4.99 | -97,268.38 |

Page 2

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 12/24/2012 | debit ... | Debit Card | X | -272.91 | -97,541.29 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -196.71 | -97,738.00 |
| Check | 12/24/2012 | debit ... | The Rackspace | X | -100.00 | -97,838.00 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -61.78 | -97,899.78 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -49.93 | -97,949.71 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -41.40 | -97,991.11 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -28.97 | -98,020.08 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -10.00 | -98,030.08 |
| Check | 12/26/2012 | 5637 | Gold, Lange & Majo... | X | -5,000.00 | -103,030.08 |
| Check | 12/26/2012 | 5638 | Leader Business Sy... | X | -1,441.82 | -104,471.90 |
| Check | 12/26/2012 | 5639 | ALLY | X | -760.39 | -105,232.29 |
| Liability Check | 12/26/2012 | on line | John Hancock | X | -630.16 | -105,862.45 |
| Check | 12/26/2012 | debit ... | Showinglime | X | -466.16 | -106,328.61 |
| Check | 12/26/2012 | 5642 | Realcomp II | X | -376.50 | -106,705.11 |
| Check | 12/26/2012 | 5640 | Unum Life Insuranc... | X | -92.60 | -106,797.71 |
| Check | 12/26/2012 | debit ... | Debit Card | X | -15.00 | -106,812.71 |
| Check | 12/26/2012 | 5641 | Iron Mountain | X | -8.77 | -106,821.48 |
| Check | 12/27/2012 | 5644 | Bryan Flint | X | -2,595.92 | -109,417.40 |
| Check | 12/27/2012 | 5507 | Oakland County Re... | X | -22.90 | -109,440.30 |
| Transfer | 12/28/2012 | | | X | -750.00 | -110,190.30 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -229.90 | -110,420.20 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -91.75 | -110,511.95 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -48.72 | -110,560.67 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -29.95 | -110,590.62 |
| | | | **Total Checks and Payments** | | **-110,590.62** | **-110,590.62** |
| | | | **Deposits and Credits - 50 items** | | | |
| Deposit | 11/30/2012 | | | X | 350.00 | 350.00 |
| Transfer | 12/3/2012 | | | X | 25.00 | 375.00 |
| Transfer | 12/3/2012 | | | X | 1,745.00 | 2,120.00 |
| Transfer | 12/3/2012 | | | X | 4,999.40 | 7,119.40 |
| Deposit | 12/4/2012 | | | X | 670.00 | 7,789.40 |
| Deposit | 12/4/2012 | | | X | 2,000.00 | 9,789.40 |
| Transfer | 12/4/2012 | | | X | 2,998.00 | 12,787.40 |
| Transfer | 12/5/2012 | | | X | 5,000.00 | 17,787.40 |
| Deposit | 12/7/2012 | | | X | 540.00 | 18,327.40 |
| Transfer | 12/7/2012 | | | X | 3,500.00 | 21,827.40 |
| Deposit | 12/7/2012 | | | X | 6,200.00 | 28,027.40 |
| Deposit | 12/8/2012 | | | X | 4,800.00 | 32,827.40 |
| Deposit | 12/11/2012 | | | X | 200.00 | 33,027.40 |
| Deposit | 12/11/2012 | | | X | 540.00 | 33,567.40 |
| General Journal | 12/11/2012 | RSM | | X | 2,021.80 | 35,589.20 |
| Transfer | 12/13/2012 | | | X | 2,500.00 | 38,089.20 |
| Deposit | 12/15/2012 | | | X | 500.00 | 38,589.20 |
| Deposit | 12/17/2012 | | | X | 540.00 | 39,129.20 |
| Transfer | 12/17/2012 | | | X | 2,560.00 | 41,689.20 |
| Deposit | 12/17/2012 | | | X | 3,600.00 | 45,289.20 |
| Deposit | 12/17/2012 | | | X | 5,395.00 | 50,684.20 |
| Deposit | 12/17/2012 | | | X | 5,600.00 | 56,284.20 |
| Check | 12/18/2012 | 5609 | Tim Cook-expenses | X | 0.00 | 56,284.20 |
| Transfer | 12/19/2012 | | | X | 750.00 | 57,034.20 |
| Transfer | 12/19/2012 | | | X | 18,500.00 | 75,534.20 |
| Check | 12/20/2012 | 5633 | Robert J Morgan | X | 0.00 | 75,534.20 |
| Transfer | 12/20/2012 | | | X | 4,875.00 | 80,409.20 |
| Deposit | 12/20/2012 | | | X | 5,000.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5624 | Ralph R Roberts | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5623 | Michelle L Arnold | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5622 | Katie E Pona | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5621 | Jessica E Rice | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5620 | Heather M Eliasz | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5618 | Aimee M Brand | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5619 | Allen R Toubia | X | 0.00 | 85,409.20 |
| Deposit | 12/21/2012 | | | X | 22,394.53 | 107,803.73 |
| General Journal | 12/26/2012 | RSM | | X | 498.75 | 108,302.48 |
| Deposit | 12/28/2012 | | | X | 407.00 | 108,709.48 |
| Check | 1/2/2013 | 5661 | Dennis Hadel | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5657 | Michelle L Arnold | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5658 | Miranda E Clements | X | 0.00 | 108,709.48 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 1/4/2013 | 5656 | Kyle R Roberts | X | 0.00 | 108,709.48 |
| Check | 1/4/2013 | 5667 | ReMax in the Hills | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5653 | Heather M Eliasz | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5652 | Allen R Toubia | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5660 | Rhonda S Murdoch | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5651 | Aimee M Brand | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5659 | Ralph R Roberts | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5655 | Katie E Pena | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5654 | Jessica E Rice | X | 0.00 | 108,709.48 |
| **Total Deposits and Credits** | | | | | 108,700.48 | 108,700.48 |
| **Total Cleared Transactions** | | | | | -1,881.14 | -1,881.14 |
| **Cleared Balance** | | | | | -1,881.14 | 31,045.19 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 8/31/2012 | 5248 | Jennifer Charafeddi... | | -155.13 | -155.13 |
| Bill Pmt -Check | 12/13/2012 | 5634 | Maddin Hauser | | -187.50 | -342.63 |
| Check | 12/18/2012 | 5595 | KKJ Investment Hol... | | -200.00 | -542.63 |
| Check | 12/18/2012 | 5598 | Allen R Toubia | | -100.00 | -642.63 |
| Check | 12/19/2012 | 5617 | Tim Cook-expenses | | -12.00 | -654.63 |
| Check | 12/26/2012 | 5643 | Dennis Hadel | | -1,000.00 | -1,654.63 |
| Check | 12/26/2012 | 5635 | Bryan Flint | | -151.25 | -1,805.88 |
| Check | 12/26/2012 | 5636 | Oakland County Tre... | | -5.61 | -1,811.49 |
| Check | 12/27/2012 | 5593 | Macomb County Re... | | -407.00 | -2,218.49 |
| Check | 12/28/2012 | 5632 | Macomb County Re... | | -23.85 | -2,242.34 |
| Check | 12/28/2012 | 5631 | Macomb County Re... | | -17.60 | -2,259.94 |
| **Total Checks and Payments** | | | | | -2,259.94 | -2,259.94 |
| **Deposits and Credits - 12 items** | | | | | | |
| Check | 12/3/2012 | 5557 | RRR has | | 0.00 | 0.00 |
| Check | 12/17/2012 | 5594 | RRR has | | 0.00 | 0.00 |
| Check | 12/19/2012 | 5626 | VOID | | 0.00 | 0.00 |
| Check | 12/19/2012 | 5625 | VOID | | 0.00 | 0.00 |
| Check | 12/20/2012 | 5628 | Macomb County Re... | | 0.00 | 0.00 |
| Check | 12/20/2012 | 5630 | Macomb County Re... | | 0.00 | 0.00 |
| Check | 12/28/2012 | 5646 | Oakland County Re... | | 0.00 | 0.00 |
| Check | 12/28/2012 | 5647 | Oakland County Re... | | 0.00 | 0.00 |
| Check | 12/28/2012 | 5648 | Oakland County Re... | | 0.00 | 0.00 |
| Check | 12/28/2012 | 5649 | Oakland County Re... | | 0.00 | 0.00 |
| Check | 12/28/2012 | 5645 | Oakland County Re... | | 0.00 | 0.00 |
| Deposit | 12/31/2012 | | | | 350.00 | 350.00 |
| **Total Deposits and Credits** | | | | | 350.00 | 350.00 |
| **Total Uncleared Transactions** | | | | | -1,909.94 | -1,909.94 |
| **Register Balance as of 12/31/2012** | | | | | -3,791.08 | 29,135.25 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 55 items** | | | | | | |
| Check | 1/2/2013 | 5662 | Mike Delaura & Ass... | | -2,500.00 | -2,500.00 |
| Check | 1/2/2013 | 5650 | Servicing Options L... | | -1,000.00 | -3,500.00 |
| Check | 1/2/2013 | debit .. | Debit Card | | -10.00 | -3,510.00 |
| Liability Check | 1/3/2013 | | QuickBooks Payroll... | | -14,594.24 | -18,104.24 |
| Check | 1/3/2013 | rr tran... | Chris Kayne. | | -1,000.00 | -19,104.24 |
| Check | 1/3/2013 | rr tran... | Walid Bast Inc. | | -725.00 | -19,829.24 |
| Check | 1/3/2013 | debit .. | Debit Card | | -49.99 | -19,879.23 |
| Check | 1/4/2013 | 5671 | Sterling Limited Par... | | -3,276.11 | -23,155.34 |
| Check | 1/4/2013 | w/d | Ralph R Roberts. | | -2,000.00 | -25,155.34 |
| Check | 1/4/2013 | w/d | Ralph R Roberts. | | -2,000.00 | -27,155.34 |
| Check | 1/4/2013 | 5673 | C&J Parking Lot Sw... | | -1,540.00 | -28,695.34 |
| Check | 1/4/2013 | 5663 | James Maiorano-C... | | -1,277.10 | -29,972.44 |
| Check | 1/4/2013 | 5664 | Skytine Realty Grou... | | -1,250.00 | -31,222.44 |
| Bill Pmt -Check | 1/4/2013 | 5680 | Jacob & Weingarte... | | -1,055.00 | -32,277.44 |
| Check | 1/4/2013 | 5679 | K & M Leasing Com... | | -710.73 | -32,988.17 |
| Check | 1/4/2013 | 5666 | Bryan Flint | | -695.00 | -33,683.17 |
| Check | 1/4/2013 | 5676 | RJP Plumbing | | -595.00 | -34,278.17 |

Page 4

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 1/4/2013 | 5681 | Capital Asset Group | | -500.00 | -34,778.17 |
| Check | 1/4/2013 | debit ... | Linkedin.com | | -479.40 | -35,257.57 |
| Check | 1/4/2013 | 5629 | Macomb County Re... | | -369.45 | -35,627.02 |
| Check | 1/4/2013 | 5678 | Verizon Wireless | | -287.63 | -35,914.65 |
| Check | 1/4/2013 | 5670 | Northwestern Mutual | | -286 13 | -36,200 78 |
| Check | 1/4/2013 | 5669 | AMC Plumbing Ser... | | -285.00 | -36,485.78 |
| Check | 1/4/2013 | 5677 | BankDirect Capital ... | | -254.88 | -36,740.66 |
| Check | 1/4/2013 | 5682 | KKJ Investment Hol... | | -200.00 | -36,940.66 |
| Check | 1/4/2013 | 5665 | New River Construc... | | -100.00 | -37,040.66 |
| Check | 1/4/2013 | 5668 | Tim Cook-expenses | | -97.40 | -37,138.06 |
| Transfer | 1/4/2013 | | | | -50.00 | -37,188 06 |
| Check | 1/4/2013 | 5675 | Walid Bast | | -49.50 | -37,237.56 |
| Check | 1/4/2013 | 5674 | Oakland County Sh... | | -10.00 | -37,247.56 |
| Check | 1/4/2013 | debit ... | Debit Card | | -2.00 | -37,249.56 |
| Check | 1/4/2013 | 5672 | Saginaw County Tr... | | -2.00 | -37,251.56 |
| Check | 1/5/2013 | rr tran... | Walid Bast Inc. | | -1,845.00 | -39,096.56 |
| Liability Check | 1/7/2013 | on line | John Hancock | | -626 50 | -39,723.06 |
| Check | 1/7/2013 | debit ... | Debit Card | | -249.25 | -39,972 31 |
| Check | 1/7/2013 | debit ... | Debit Card | | -175.90 | -40,148.21 |
| Check | 1/7/2013 | debit ... | Debit Card | | -54.19 | -40,202.40 |
| Check | 1/7/2013 | debit ... | Debit Card | | -53.94 | -40,256.34 |
| Check | 1/8/2013 | debit ... | Debit Card | | -1,446.94 | -41,703.28 |
| Check | 1/8/2013 | 5683 | ALLY | | -898.43 | -42,601.71 |
| Check | 1/8/2013 | debit ... | Debit Card | | -31 38 | -42,633.09 |
| Check | 1/9/2013 | 5685 | LexisNexis | | -1,360.00 | -43,993.09 |
| Check | 1/9/2013 | 5684 | Chris Kayne | | -75.00 | -44,068.09 |
| Check | 1/10/2013 | 5691 | James Maiorano-C... | | -1,250.00 | -45,318.09 |
| Check | 1/10/2013 | 5690 | Bryan Flint | | -1,052.40 | -46,370.49 |
| Check | 1/10/2013 | 5686 | Douglas Touma | | -1,000.00 | -47,370.49 |
| Transfer | 1/10/2013 | | | | -500.00 | -47,870.49 |
| Check | 1/10/2013 | 5688 | Robert VanGoethem | | -500.00 | -48,370.49 |
| Check | 1/10/2013 | 5687 | Charter Township o... | | -140.92 | -48,511.41 |
| Check | 1/10/2013 | 5689 | Always Efficient He... | | -75.00 | -48,586.41 |
| Check | 1/10/2013 | debit ... | Debit Card | | -74.70 | -48,661.11 |
| Check | 1/10/2013 | debit ... | Debit Card | | -57.77 | -48,718.88 |
| Transfer | 1/11/2013 | | | | -550.00 | -49,268.88 |
| Check | 1/14/2013 | | Robert J Morgan | | -1,650.00 | -50,918.88 |
| Check | 2/8/2013 | auto | Pacer | | -3,533.50 | -54,452.38 |
| | | | **Total Checks and Payments** | | **-54,452.38** | **-54,452.38** |
| | | | **Deposits and Credits - 18 items** | | | |
| Deposit | 1/2/2013 | | | | 200.00 | 200.00 |
| Deposit | 1/2/2013 | | | | 500.00 | 700.00 |
| Deposit | 1/3/2013 | | | | 375.00 | 1,075.00 |
| Deposit | 1/3/2013 | | | | 394.00 | 1,469.00 |
| Deposit | 1/3/2013 | | | | 540.00 | 2,009.00 |
| Transfer | 1/3/2013 | | | | 1,168.88 | 3,177.88 |
| Transfer | 1/3/2013 | | | | 1,350.00 | 4,527.88 |
| Transfer | 1/3/2013 | | | | 2,500.00 | 7,027.88 |
| Transfer | 1/3/2013 | | | | 2,762.00 | 9,789.88 |
| Deposit | 1/3/2013 | | | | 10,831.12 | 20,621.00 |
| Transfer | 1/4/2013 | | | | 1,100.00 | 21,721.00 |
| Transfer | 1/4/2013 | | | | 41,000.00 | 62,721.00 |
| Deposit | 1/5/2013 | | | | 540.00 | 63,261.00 |
| Transfer | 1/5/2013 | | | | 7,380.00 | 70,641.00 |
| Deposit | 1/9/2013 | | | | 75.00 | 70,716.00 |
| Deposit | 1/9/2013 | | | | 500.00 | 71,216.00 |
| Deposit | 1/9/2013 | | | | 5,000.00 | 76,216.00 |
| General Journal | 1/11/2013 | RSM | | | 2,983.45 | 79,199.45 |
| | | | **Total Deposits and Credits** | | **79,199.45** | **79,199.45** |
| | | | **Total New Transactions** | | **24,747.07** | **24,747.07** |
| **Ending Balance** | | | | | **20,955.99** | **53,882.32** |

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Business Advisor
Account Statement**



Beginning December 01, 2012
through December 31, 2012

## Commercial Checking

### SUMMARY

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
**Business Advisor Checking**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 32,926.33 |
| Checks | 70,175.62 - |
| Debits | 45,468.00 - |
| Deposits & Credits | 113,762.48 + |
| Current Balance | 31,045.19 = |

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.

| | |
|---|---|
| Your monthly combined balance used to qualify this statement period is: | $30,169 |
| Your average daily checking balance used to qualify this statement period is: | $30,362 |

Previous Balance

32,926.33

### TRANSACTION DETAILS

**Checks** *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 5441 | 300.00 | 12/06 | 5577 | 527.92 | 12/11 |
| 5450* | 52.30 | 12/18 | 5578 | 95.95 | 12/10 |
| 5451 | 293.15 | 12/18 | 5579 | 185.00 | 12/11 |
| 5452 | 68.00 | 12/11 | 5580 | 292.63 | 12/11 |
| 5453 | 47.85 | 12/05 | 5582* | 171.80 | 12/10 |
| 5506* | 21.15 | 12/21 | 5583 | 1,000.00 | 12/10 |
| 5507 | 22.90 | 12/27 | 5584 | 1,000.00 | 12/10 |
| 5509* | 10.35 | 12/12 | 5585 | 1,360.00 | 12/17 |
| 5530* | 300.00 | 12/04 | 5586 | 1,650.00 | 12/13 |
| 5532* | 7.00 | 12/21 | 5587 | 1,650.00 | 12/13 |
| 5533 | 5.45 | 12/03 | 5588 | 135.00 | 12/14 |
| 5534 | 15.00 | 12/06 | 5589 | 150.00 | 12/20 |
| 5535 | 5,000.00 | 12/03 | 5590 | 387.00 | 12/14 |
| 5536 | 2,500.00 | 12/04 | 5591 | 1,010.90 | 12/11 |
| 5538* | 306.75 | 12/03 | 5592 | 360.00 | 12/26 |
| 5540* | 522.50 | 12/03 | 5596* | 500.00 | 12/28 |
| 5541 | 92.60 | 12/03 | 5597 | 1,000.00 | 12/20 |
| 5542 | 760.39 | 12/03 | 5599* | 250.00 | 12/21 |
| 5543 | 311.00 | 12/05 | 5600 | 250.00 | 12/20 |
| 5544 | 75.00 | 12/03 | 5601 | 250.00 | 12/21 |
| 5545 | 330.00 | 12/04 | 5602 | 250.00 | 12/20 |
| 5546 | 725.00 | 12/03 | 5603 | 250.00 | 12/19 |
| 5549* | 762.00 | 12/03 | 5604 | 500.00 | 12/26 |
| 5550 | 2,000.00 | 12/10 | 5605 | 250.00 | 12/19 |
| 5551 | 1,650.00 | 12/11 | 5606 | 500.00 | 12/24 |
| 5553* | 497.50 | 12/12 | 5607 | 250.00 | 12/21 |
| 5554 | 20.00 | 12/06 | 5608 | 250.00 | 12/19 |
| 5555 | 877.50 | 12/12 | 5610* | 879.12 | 12/19 |
| 5556 | 60.00 | 12/31 | 5611 | 407.00 | 12/27 |
| 5558* | 3,195.43 | 12/06 | 5612 | 318.82 | 12/28 |
| 5559 | 46.00 | 12/14 | 5613 | 736.25 | 12/21 |
| 5566* | 3,839.28 | 12/10 | 5614 | 500.00 | 12/26 |
| 5567 | 480.00 | 12/11 | 5615 | 75.00 | 12/19 |
| 5568 | 265.00 | 12/14 | 5616 | 4,625.00 | 12/19 |
| 5569 | 1,000.00 | 12/10 | 5627* | 5,000.00 | 12/24 |
| 5570 | 1,650.00 | 12/11 | 5637* | 5,000.00 | 12/28 |
| 5571 | 1,420.40 | 12/11 | 5638 | 1,441.82 | 12/31 |
| 5572 | 710.73 | 12/11 | 5639 | 760.39 | 12/31 |
| 5573 | 28.00 | 12/11 | 5640 | 92.60 | 12/31 |
| 5574 | 1,000.00 | 12/14 | 5641 | 8.77 | 12/31 |
| 5575 | 1,250.00 | 12/07 | 5642 | 376.50 | 12/31 |
| 5576 | 364.00 | 12/17 | 5644* | 2,595.92 | 12/27 |

⊖ Total Checks

70,175.62

### Debits

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 12/03 | 396.65 | 2541 Dbt Purchase - 291250 Dafrancesco's Ital586-731754 4 MI |

Member FDIC ⌂ Equal Housing Lender

 **Charter One**

1-866-262-4249
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.


## Commercial Checking

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 32,926.33 |
| Checks | 70,175.62 - |
| Debits | 45,468.00 - |
| Deposits & Credits | 113,762.48 + |
| Current Balance | 31,045.19 = |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
**Business Advisor Checking**

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.

| | |
|---|---|
| Your monthly combined balance used to qualify this statement period is: | $30,169 |
| Your average daily checking balance used to qualify this statement period is: | $30,362 |

**Previous Balance**

32,926.33

**TRANSACTION DETAILS**

**Checks** *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 5441 | 300.00 | 12/06 | 5577 | 527.92 | 12/11 |
| 5450* | 52.30 | 12/18 | 5578 | 95.95 | 12/10 |
| 5451 | 293.15 | 12/18 | 5579 | 185.00 | 12/11 |
| 5452 | 68.00 | 12/11 | 5580 | 292.63 | 12/11 |
| 5453 | 47.85 | 12/05 | 5582* | 171.80 | 12/10 |
| 5506* | 21.15 | 12/21 | 5583 | 1,000.00 | 12/10 |
| 5507 | 22.90 | 12/27 | 5584 | 1,000.00 | 12/10 |
| 5509* | 10.35 | 12/12 | 5585 | 1,360.00 | 12/17 |
| 5530* | 300.00 | 12/04 | 5586 | 1,650.00 | 12/13 |
| 5532* | 7.00 | 12/21 | 5587 | 1,650.00 | 12/13 |
| 5533 | 5.45 | 12/03 | 5588 | 135.00 | 12/14 |
| 5534 | 15.00 | 12/06 | 5589 | 150.00 | 12/20 |
| 5535 | 5,000.00 | 12/03 | 5590 | 387.00 | 12/14 |
| 5536 | 2,500.00 | 12/04 | 5591 | 1,010.90 | 12/11 |
| 5538* | 306.75 | 12/03 | 5592 | 360.00 | 12/26 |
| 5540* | 522.50 | 12/03 | 5596* | 500.00 | 12/28 |
| 5541 | 92.60 | 12/03 | 5597 | 1,000.00 | 12/20 |
| 5542 | 760.39 | 12/03 | 5599* | 250.00 | 12/21 |
| 5543 | 311.00 | 12/05 | 5600 | 250.00 | 12/20 |
| 5544 | 75.00 | 12/03 | 5601 | 250.00 | 12/21 |
| 5545 | 330.00 | 12/04 | 5602 | 250.00 | 12/20 |
| 5546 | 725.00 | 12/03 | 5603 | 250.00 | 12/19 |
| 5549* | 762.00 | 12/03 | 5604 | 500.00 | 12/26 |
| 5550 | 2,000.00 | 12/10 | 5605 | 250.00 | 12/19 |
| 5551 | 1,650.00 | 12/11 | 5606 | 500.00 | 12/24 |
| 5553* | 497.50 | 12/12 | 5607 | 250.00 | 12/21 |
| 5554 | 20.00 | 12/06 | 5608 | 250.00 | 12/19 |
| 5555 | 877.50 | 12/12 | 5610* | 879.12 | 12/19 |
| 5556 | 60.00 | 12/31 | 5611 | 407.00 | 12/27 |
| 5558* | 3,195.43 | 12/06 | 5612 | 318.82 | 12/28 |
| 5559 | 46.00 | 12/14 | 5613 | 736.25 | 12/21 |
| 5566* | 3,839.28 | 12/10 | 5614 | 500.00 | 12/26 |
| 5567 | 480.00 | 12/11 | 5615 | 75.00 | 12/19 |
| 5568 | 265.00 | 12/14 | 5616 | 4,625.00 | 12/19 |
| 5569 | 1,000.00 | 12/10 | 5627* | 5,000.00 | 12/24 |
| 5570 | 1,650.00 | 12/11 | 5637* | 5,000.00 | 12/28 |
| 5571 | 1,420.40 | 12/11 | 5638 | 1,441.82 | 12/31 |
| 5572 | 710.73 | 12/11 | 5639 | 760.39 | 12/31 |
| 5573 | 28.00 | 12/11 | 5640 | 92.60 | 12/31 |
| 5574 | 1,000.00 | 12/14 | 5641 | 8.77 | 12/31 |
| 5575 | 1,250.00 | 12/07 | 5642 | 376.50 | 12/31 |
| 5576 | 364.00 | 12/17 | 5644* | 2,595.92 | 12/27 |

**Total Checks**

70,175.62

**Debits**

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 12/03 | 396.65 | 2541 Dbt Purchase - 291250 Dafrancesco's Ital586-731754 4 MI |

Member FDIC. Equal Housing Lender

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for account information, current rates and answers to your questions.

**Business Advisor Account Statement**

 OF 5

Beginning December 01, 2012
through December 31, 2012

Commercial Checking continued from previous page

## ATM/Purchases (continued)

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
**Business Advisor Checking**

| Date | Amount | Description |
|------|--------|-------------|
| 12/03 | 172.35 | 2541 Dbt Purchase - 006735 The Brewery Restauclinton Tw P MI |
| 12/03 | 115.39 | 2541 Dbt Purchase - 000000 Nino Salvaggio - Cclinton MI |
| 12/03 | 95.39 | 2541 Dbt Purchase - 200004 Intuit *checks / F800-446-88 48 C |
| 12/03 | 51.85 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/03 | 51.44 | 2541 Dbt Purchase - 200525 Gus Coney Island Mmt Clemens MI |
| 12/03 | 49.99 | 2541 Dbt Purchase - 259800 The Design People 310-577-91 11 C |
| 12/03 | 29.99 | 2541 Dbt Purchase - 270000 Amazon.Com Amzn.Com/B Illwa |
| 12/03 | 6.76 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/04 | 2,039.00 | 2541 Dbt Purchase - 000000 Partridge Creek 310-719744 4 MI |
| 12/04 | 127.90 | 2541 Dbt Purchase - 270007 Amazon.Com Amzn.Com/B Illwa |
| 12/04 | 88.72 | 2541 Dbt Purchase - 009444 Buca Di Beppo-Uticutica MI |
| 12/04 | 59.00 | 2541 Dbt Purchase - 230005 Amazon.Com Amzn.Com/B Illwa |
| 12/04 | 39.94 | 2541 Dbt Purchase - 230004 Amazon.Com Amzn.Com/B Illwa |
| 12/04 | 23.92 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/04 | 7.76 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/05 | 87.92 | 2541 Dbt Purchase - 270000 Amazon.Com Amzn.Com/B Illwa |
| 12/05 | 50.00 | 2541 Dbt Purchase - 532 2 Godiva Chocolates Clinton To Wnsmi |
| 12/05 | 29.28 | 2541 Dbt Purchase - 200001 Amazon.Com Amzn.Com/B Illwa |
| 12/06 | 164.08 | 2541 Dbt Purchase - 026525 Mr.Pita Shelby MI |
| 12/06 | 104.20 | 2541 Dbt Purchase - 006735 The Brewery Restauclinton Tw P MI |
| 12/06 | 11.45 | 2541 Dbt Purchase - Lk8814 Picolo's Party Stoshelby Twp MI |
| 12/10 | 170.55 | 2541 Dbt Purchase - 280007 Amazon.Com Amzn.Com/B Illwa |
| 12/10 | 102.48 | 2541 Dbt Purchase - 250004 Amazon.Com Amzn.Com/B Illwa |
| 12/10 | 68.55 | 2541 Dbt Purchase - 030933 Asahi Sushi Clinton Tw P. MI |
| 12/10 | 66.80 | 2541 Dbt Purchase - 01 Marathon Petro1477mount Clem Ensmi |
| 12/10 | 57.19 | 2541 Dbt Purchase - 572515 Nordstrom#236(NE To Wnsmi |
| 12/10 | 54.25 | 2541 Dbt Purchase - 200525 Gus Coney Island Mmt Clemens MI |
| 12/10 | 49.80 | 2541 POS Debit - 210006 Onstar 888-/onsta R MI |
| 12/10 | 35.11 | 2541 Dbt Purchase - 200525 Gus Coney Island Mmt Clemens MI |
| 12/10 | 9.54 | 2541 Dbt Purchase - 572515 Nordstrom#236(NE To Wnsmi |
| 12/10 | 8.75 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/11 | 18.95 | 2541 Dbt Purchase - 230000 Amazon.Com Amzn.Com/B Illwa |
| 12/11 | 14.64 | 2541 Dbt Purchase - 280000 Amazon.Com Amzn.Com/B Illwa |
| 12/11 | 11.00 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/11 | 7.76 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/12 | 13.00 | 2541 Dbt Purchase - 901879 Jet's Pizza # 92 586-532538 7 MI |
| 12/12 | 10.00 | 2541 Dbt Purchase - 2602 Vcn*pennsylvania V888-412183 8 PA |
| 12/13 | 39.99 | 2541 Dbt Purchase - 000100 Idx Inc 800-421-96800-42 8 OR |
| 12/13 | 35.71 | 2541 Dbt Purchase - 903173 The Bronx Deli Pontiac MI |
| 12/14 | 27.99 | 2541 Dbt Purchase - 298490 Youmail Inc 800-374-00 13 CA |
| 12/17 | 410.51 | 2541 Dbt Purchase - 085 Target 0000utica MI |
| 12/17 | 410.10 | 2541 Dbt Purchase - 006735 The Brewery Restauclinton Tw P MI |
| 12/17 | 227.90 | 2541 Dbt Purchase - 000081 Msft *online Bill.MS.NE T WA |
| 12/17 | 77.01 | 2541 Dbt Purchase - 623917 Nordstrom#236(NE To Wnsmi |
| 12/17 | 74.33 | 2541 POS Debit - 200003 Vonage *price+taxe866-2 57 NJ |
| 12/17 | 48.77 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/17 | 10.23 | 2541 Dbt Purchase - 623917 Nordstrom#236(NE To Wnsmi |
| 12/17 | 7.00 | 2541 POS Debit - 260006 Facebook.Com*ly9 Cc CA |
| 12/17 | 6.76 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/18 | 427.00 | 2541 Dbt Purchase - 269004 Mirealsource Troy MI |
| 12/18 | 72.25 | 2541 Dbt Purchase - Lk8886 Olga's Kitchen - 6clinton To Wnsm |
| 12/18 | 20.42 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/18 | 7.76 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 12/20 | 58.99 | 2541 Dbt Purchase - 000100 Idx Inc 800-421-96800-42 8 OR |
| 12/20 | 15.46 | 2541 Dbt Purchase - 04 Chili's Gri2230000sterli H Elgmi |
| 12/21 | 50.09 | 2541 Dbt Purchase - 510367 Nordstrom#236(NE To Wnsmi |
| 12/21 | 14.63 | 2541 Dbt Purchase - 510367 Nordstrom#236(NE To Wnsmi |
| 12/21 | 12.95 | 2541 Dbt Purchase - 230009 J2 *evolce 866-761-81 08 CA |
| 12/21 | 6.95 | 2541 POS Debit - 022217 Newspaper Direct 877-980-40 40 NY |
| 12/21 | 4.99 | 2541 Dbt Purchase - 023265 Ontimetelecom.CO 800-928-20 86 FL |
| 12/24 | 272.91 | 2541 Dbt Purchase - 236174 Ftd*viviano Flowerst Clair S Horm |
| 12/24 | 196.71 | 2541 Dbt Purchase - 007863 Pf Changs #9808 Clinton To Wnsmi |
| 12/24 | 100.00 | 2541 Dbt Purchase - 240040 The Rackspace Clou210-581-04 10 T |
| 12/24 | 61.78 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/24 | 49.93 | 2541 Dbt Purchase - W01 Exxonmobil 9731sterling H Elgmi |
| 12/24 | 41.40 | 2541 Dbt Purchase - 249800 Seeburgers Cheesebmt Clemens MI |
| 12/24 | 28.97 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/24 | 10.00 | 2541 POS Debit - 210001 J2 *efax PLUS Serv323-817-32 05 CA |
| 12/26 | 466.16 | 2541 Dbt Purchase - 294310 Showingtime 312-222978 0 IL |
| 12/26 | 15.00 | 2541 POS Debit - 296910 Ctc*constantcont 6 MA |
| 12/31 | 229.90 | 2541 Dbt Purchase - Lk8174 Mitchell's Fish Marochester Hilmi |
| 12/31 | 91.75 | 2541 Dbt Purchase - 001 Usps Postal St6610800-344777 9 MO |
| 12/31 | 41.96 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 12/31 | 29.95 | 2541 POS Debit - 220005 Oti*scoresense.C 27 TX |

Member FDIC. Equal Housing Lender

**Charter One**

1-866-262-4249
Call Charter One's PhoneBank anytime for account information, current rates and answers to your questions.

**Business Advisor Account Statement**

 4 OF 5

Beginning December 01, 2012
through December 31, 2012

*Business Checking continued from previous page*

## ATM/Purchases (continued)

| Date | Amount | Description |
|------|--------|-------------|
| 12/31 | 6.76 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
**Business Advisor Checking**

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 1,000.00 | Withdrawal |
| 12/03 | 200.00 | Online Transfer To Checking |
| 12/04 | 1,000.00 | Withdrawal |
| 12/05 | 5,000.00 | Online Transfer To Checking |
| 12/06 | 8,799.18 | Intuit Payroll S Quickbooks |
| 12/07 | 996.00 | Online Transfer To Checking |
| 12/11 | 627.16 | John Hancock ACH Debit 1 |
| 12/12 | 250.00 | Online Transfer To Checking |
| 12/14 | 3,177.62 | Online Transfer To Checking |
| 12/14 | 1,000.00 | Online Transfer To Checking ... |
| 12/18 | 1,000.00 | Withdrawal |
| 12/20 | 12,825.56 | Intuit Payroll S Quickbooks |
| 12/27 | 630.16 | John Hancock ACH Debit |
| 12/28 | 750.00 | Online Transfer To Checking |

**Total Debits**
45,468.00

## Deposits & Credits

| Date | Amount | Description |
|------|--------|-------------|
| 12/03 | 4,999.40 | Online Transfer From Checking |
| 12/03 | 1,745.00 | Online Transfer From Checking |
| 12/03 | 350.00 | Deposit |
| 12/03 | 25.00 | Online Transfer From Checking |
| 12/04 | 2,998.00 | Deposit |
| 12/04 | 2,000.00 | Deposit |
| 12/04 | 670.00 | Deposit |
| 12/05 | 10,000.00 | Online Transfer From Checking |
| 12/07 | 6,200.00 | Deposit |
| 12/07 | 3,500.00 | Online Transfer From Checking |
| 12/07 | 540.00 | Deposit |
| 12/10 | 4,800.00 | Deposit |
| 12/11 | 2,021.80 | Online Transfer From Checking |
| 12/11 | 540.00 | Deposit |
| 12/11 | 200.00 | Deposit |
| 12/13 | 2,500.00 | Online Transfer From Checking |
| 12/17 | 5,600.00 | Deposit |
| 12/17 | 5,395.00 | Deposit |
| 12/17 | 3,600.00 | Deposit |
| 12/17 | 2,560.00 | Online Transfer From Checking |
| 12/17 | 540.00 | Deposit |
| 12/17 | 500.00 | Deposit |
| 12/17 | 53.00 | 2541 Dbt Return - 790910 Target 0000utica MI |
| 12/19 | 18,500.00 | Online Transfer From Checking |
| 12/19 | 750.00 | Online Transfer From Checking |
| 12/20 | 5,000.00 | Deposit |
| 12/20 | 4,875.00 | Online Transfer From Checking |
| 12/21 | 22,394.53 | Deposit |
| 12/26 | 498.75 | Online Transfer From Checking |
| 12/28 | 407.00 | Deposit |

**Total Deposits & Credits**
113,762.48

**Current Balance**
31,045.19

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/03 | 29,626.23 | 12/12 | 16,106.91 | 12/21 | 51,607.50 |
| 12/04 | 28,777.99 | 12/13 | 15,231.21 | 12/24 | 45,345.80 |
| 12/05 | 33,251.94 | 12/14 | 9,192.60 | 12/26 | 44,003.39 |
| 12/06 | 20,642.60 | 12/17 | 24,443.99 | 12/27 | 40,347.41 |
| 12/07 | 28,636.60 | 12/18 | 22,571.11 | 12/28 | 34,185.59 |
| 12/10 | 23,706.55 | 12/19 | 35,491.99 | 12/31 | 31,045.19 |
| 12/11 | 17,765.26 | 12/20 | 30,816.98 | | |

Member FDIC  Equal Housing Lender

# Ralph Roberts Realty, LLC
# Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 32,926.33 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 157 items** | | | | | | |
| Check | 10/26/2012 | 5441 | City of Eastpointe | X | -300.00 | -300.00 |
| Check | 11/7/2012 | 5534 | City of Eastpointe | X | -15.00 | -315.00 |
| Check | 11/21/2012 | 5530 | Bryan Flint | X | -300.00 | -615.00 |
| Check | 11/21/2012 | 5532 | Oakland County Sh... | X | -7.00 | -622.00 |
| Check | 11/21/2012 | 5533 | Monroe County She... | X | -5.45 | -627.45 |
| Check | 11/27/2012 | 5535 | Gold, Lange & Majo... | X | -5,000.00 | -5,627.45 |
| Check | 11/27/2012 | 5536 | Sirianni & Company... | X | -2,500.00 | -8,127.45 |
| Check | 11/27/2012 | 5542 | ALLY | X | -760.39 | -8,887.84 |
| Check | 11/27/2012 | 5546 | Michigan Real Estate | X | -725.00 | -9,612.84 |
| Check | 11/27/2012 | 5540 | Proactive Technolo... | X | -522.50 | -10,135.34 |
| Check | 11/27/2012 | 5545 | Bryan Flint | X | -330.00 | -10,465.34 |
| Check | 11/27/2012 | 5543 | State of Michigan | X | -311.00 | -10,776.34 |
| Check | 11/27/2012 | 5538 | Kathleen Roberts. | X | -306.75 | -11,083.09 |
| Check | 11/27/2012 | 5541 | Unum Life Insuranc... | X | -92.60 | -11,175.69 |
| Check | 11/27/2012 | 5544 | Chris Kayne | X | -75.00 | -11,250.69 |
| Check | 11/28/2012 | 5549 | Pearl Insurance | X | -762.00 | -12,012.69 |
| Check | 11/29/2012 | 5550 | James Maiorano-C... | X | -2,000.00 | -14,012.69 |
| Check | 11/29/2012 | 5551 | Robert J Morgan | X | -1,650.00 | -15,662.69 |
| Check | 11/29/2012 | 5553 | Keller Williams | X | -497.50 | -16,160.19 |
| Check | 11/30/2012 | 5576 | American Sign Co. | X | -364.00 | -16,524.19 |
| Check | 11/30/2012 | 5453 | Macomb County Re... | X | -47.85 | -16,572.04 |
| Check | 11/30/2012 | 5554 | Sanilac County | X | -20.00 | -16,592.04 |
| Check | 12/3/2012 | rr tran... | Walid Bast Inc. | X | -1,000.00 | -17,592.04 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -396.65 | -17,988.69 |
| Transfer | 12/3/2012 | | | X | -200.00 | -18,188.69 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -172.35 | -18,361.04 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -115.39 | -18,476.43 |
| Check | 12/3/2012 | | Intuit | X | -95.39 | -18,571.82 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -58.61 | -18,630.43 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -51.44 | -18,681.87 |
| Check | 12/3/2012 | debit ... | Debit Card | X | -49.99 | -18,731.86 |
| Check | 12/3/2012 | | Amazon.Com | X | -29.99 | -18,761.85 |
| Check | 12/4/2012 | 5558 | Sterling Limited Par... | X | -3,195.43 | -21,957.28 |
| Check | 12/4/2012 | debit ... | Debit Card | X | -2,039.00 | -23,996.28 |
| Check | 12/4/2012 | w/d | CASH | X | -1,000.00 | -24,996.28 |
| Check | 12/4/2012 | debit ... | Amazon.Com | X | -226.84 | -25,223.12 |
| Check | 12/4/2012 | debit ... | Debit Card | X | -88.72 | -25,311.84 |
| Check | 12/4/2012 | 5559 | Walid Bast | X | -46.00 | -25,357.84 |
| Check | 12/4/2012 | debit ... | Debit Card | X | -31.68 | -25,389.52 |
| Check | 12/5/2012 | 5580 | Verizon Wireless | X | -292.63 | -25,682.15 |
| Check | 12/5/2012 | debit ... | Amazon.Com | X | -117.20 | -25,799.35 |
| Check | 12/5/2012 | debit ... | Debit Card | X | -50.00 | -25,849.35 |
| Liability Check | 12/6/2012 | | QuickBooks Payroll... | X | -8,799.18 | -34,648.53 |
| Check | 12/6/2012 | debit ... | Debit Card | X | -164.08 | -34,812.61 |
| Check | 12/6/2012 | debit ... | Debit Card | X | -104.20 | -34,916.81 |
| Check | 12/6/2012 | debit ... | Debit Card | X | -11.45 | -34,928.26 |
| Paycheck | 12/7/2012 | 5566 | Ralph R Roberts | X | -3,839.28 | -38,767.54 |
| Check | 12/7/2012 | 5570 | Robert J Morgan | X | -1,650.00 | -40,417.54 |
| Check | 12/7/2012 | 5571 | Office Express, Inc. | X | -1,420.40 | -41,837.94 |
| Bill Pmt -Check | 12/7/2012 | 5575 | Jacob & Weingarte... | X | -1,250.00 | -43,087.94 |
| Check | 12/7/2012 | 5584 | James Maiorano-C... | X | -1,000.00 | -44,087.94 |
| Check | 12/7/2012 | 5574 | Dennis Hadel | X | -1,000.00 | -45,087.94 |
| Check | 12/7/2012 | 5569 | Servicing Options L.. | X | -1,000.00 | -46,087.94 |
| Check | 12/7/2012 | 5583 | James Maiorano-C... | X | -1,000.00 | -47,087.94 |
| Transfer | 12/7/2012 | | | X | -996.00 | -48,083.94 |
| Check | 12/7/2012 | 5555 | Skyline Realty Grou... | X | -877.50 | -48,961.44 |
| Check | 12/7/2012 | 5572 | K & M Leasing Com... | X | -710.73 | -49,672.17 |
| Check | 12/7/2012 | 5577 | Northwestern Mutual | X | -527.92 | -50,200.09 |
| Check | 12/7/2012 | 5567 | Bryan Flint | X | -480.00 | -50,680.09 |
| Check | 12/7/2012 | 5568 | Chris Kayne | X | -265.00 | -50,945.09 |
| Check | 12/7/2012 | 5579 | Flint Area Associati... | X | -185.00 | -51,130.09 |
| Check | 12/7/2012 | 5582 | James Maiorano-Ex... | X | -171.80 | -51,301.89 |
| Check | 12/7/2012 | 5578 | James Maiorano-C... | X | -95.95 | -51,397.84 |
| Check | 12/7/2012 | 5573 | Robert J. Morgan. | X | -28.00 | -51,425.84 |
| Check | 12/10/2012 | 5585 | LexisNexis | X | -1,360.00 | -52,785.84 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Liability Check | 12/10/2012 | on line | John Hancock | X | -627.16 | -53,413.00 |
| Check | 12/10/2012 | debit ... | Amazon.Com | X | -273.03 | -53,686.03 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -89.36 | -53,775.39 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -75.55 | -53,850.94 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -68.55 | -53,919.49 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -66.73 | -53,986.22 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -49.80 | -54,036.02 |
| Check | 12/11/2012 | 5586 | Robert J Morgan | X | -1,650.00 | -55,686.02 |
| Check | 12/11/2012 | 5587 | Robert J Morgan | X | -1,650.00 | -57,336.02 |
| Check | 12/11/2012 | 5591 | Bryan Flint | X | -1,010.90 | -58,346.92 |
| Check | 12/11/2012 | 5590 | Walid Bast | X | -387.00 | -58,733.92 |
| Check | 12/11/2012 | 5589 | Dearborn Board of ... | X | -150.00 | -58,883.92 |
| Check | 12/11/2012 | 5588 | Chris Kayne | X | -135.00 | -59,018.92 |
| Check | 12/11/2012 | 5452 | Macomb County Re... | X | -68.00 | -59,086.92 |
| Check | 12/11/2012 | debit ... | Amazon.Com | X | -33.59 | -59,120.51 |
| Check | 12/11/2012 | debit ... | Debit Card | X | -18.76 | -59,139.27 |
| Check | 12/11/2012 | 5509 | Oakland County Re... | X | -10.35 | -59,149.62 |
| Transfer | 12/12/2012 | | | X | -250.00 | -59,399.62 |
| Check | 12/12/2012 | debit ... | Debit Card | X | -13.00 | -59,412.62 |
| Check | 12/12/2012 | debit ... | Debit Card | X | -10.00 | -59,422.62 |
| Check | 12/13/2012 | debit ... | IDX-Internet Data E... | X | -39.99 | -59,462.61 |
| Check | 12/13/2012 | debit ... | Debit Card | X | -35.71 | -59,498.32 |
| Transfer | 12/14/2012 | | | X | -3,177.62 | -62,675.94 |
| Transfer | 12/14/2012 | | | X | -1,000.00 | -63,675.94 |
| Check | 12/14/2012 | 5451 | Macomb County Re... | X | -293.15 | -63,969.09 |
| Check | 12/14/2012 | 5556 | Macomb County | X | -60.00 | -64,029.09 |
| Check | 12/14/2012 | 5450 | Macomb County Re... | X | -52.30 | -64,081.39 |
| Check | 12/14/2012 | debit ... | Debit Card | X | -27.99 | -64,109.38 |
| Check | 12/17/2012 | 5596 | Capital Asset Group | X | -500.00 | -64,609.38 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -410.10 | -65,019.48 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -357.51 | -65,376.99 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -227.90 | -65,604.89 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -87.24 | -65,692.13 |
| Check | 12/17/2012 | debit ... | Vonage | X | -74.33 | -65,766.46 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -55.53 | -65,821.99 |
| Check | 12/17/2012 | debit ... | Debit Card | X | -7.00 | -65,828.99 |
| Check | 12/18/2012 | 5627 | Sirianni & Company... | X | -5,000.00 | -70,828.99 |
| Check | 12/18/2012 | 5616 | Walid Bast Inc | X | -4,625.00 | -75,453.99 |
| Check | 12/18/2012 | 5597 | Jessica E Rice | X | -1,000.00 | -76,453.99 |
| Check | 12/18/2012 | rr tran... | Chris Kayne | X | -1,000.00 | -77,453.99 |
| Check | 12/18/2012 | 5610 | Bryan Flint | X | -879.12 | -78,333.11 |
| Check | 12/18/2012 | 5613 | Proactive Technolo... | X | -736.25 | -79,069.36 |
| Check | 12/18/2012 | 5604 | Bryan Flint. | X | -500.00 | -79,569.36 |
| Check | 12/18/2012 | 5614 | Rhonda Murdoch | X | -500.00 | -80,069.36 |
| Check | 12/18/2012 | 5606 | James Maiorano | X | -500.00 | -80,569.36 |
| Check | 12/18/2012 | debit ... | MI Real Source | X | -427.00 | -80,996.36 |
| Check | 12/18/2012 | 5611 | Travelers | X | -407.00 | -81,403.36 |
| Check | 12/18/2012 | 5612 | Comcast | X | -318.82 | -81,722.18 |
| Check | 12/18/2012 | 5603 | Aimee M Brand | X | -250.00 | -81,972.18 |
| Check | 12/18/2012 | 5607 | Robert J. Morgan. | X | -250.00 | -82,222.18 |
| Check | 12/18/2012 | 5601 | Michelle L. Arnold | X | -250.00 | -82,472.18 |
| Check | 12/18/2012 | 5608 | Walid Bast | X | -250.00 | -82,722.18 |
| Check | 12/18/2012 | 5600 | Heather M Eliasz | X | -250.00 | -82,972.18 |
| Check | 12/18/2012 | 5599 | Katie E Pena | X | -250.00 | -83,222.18 |
| Check | 12/18/2012 | 5602 | Patricia A Kwiatkow... | X | -250.00 | -83,472.18 |
| Check | 12/18/2012 | 5605 | Chris Kayne | X | -250.00 | -83,722.18 |
| Check | 12/18/2012 | 5615 | Chris Kayne | X | -75.00 | -83,797.18 |
| Check | 12/18/2012 | debit ... | Debit Card | X | -72.25 | -83,869.43 |
| Check | 12/18/2012 | debit ... | Debit Card | X | -28.18 | -83,897.61 |
| Liability Check | 12/20/2012 | | QuickBooks Payroll... | X | -12,825.56 | -96,723.17 |
| Check | 12/20/2012 | 5592 | Sheryl Blystone | X | -360.00 | -97,083.17 |
| Check | 12/20/2012 | debit ... | IDX-Internet Data E... | X | -58.99 | -97,142.16 |
| Check | 12/20/2012 | 5500 | Oakland County Re... | X | -21.13 | -97,163.31 |
| Check | 12/20/2012 | debit . . | Debit Card | X | -15.46 | -97,178.77 |
| Check | 12/21/2012 | debit ... | Debit Card | X | -64.72 | -97,243.49 |
| Check | 12/21/2012 | debit ... | Debit Card | X | -12.95 | -97,256.44 |
| Check | 12/21/2012 | debit ... | Debit Card | X | -6.95 | -97,263.39 |
| Check | 12/21/2012 | debit ... | Debit Card | X | -4.99 | -97,268.38 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/24/2012 | debit ... | Debit Card | X | -272.91 | -97,541.29 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -196.71 | -97,738.00 |
| Check | 12/24/2012 | debit ... | The Rackspace | X | -100.00 | -97,838.00 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -61.78 | -97,899.78 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -49.93 | -97,949.71 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -41.40 | -97,991.11 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -28.97 | -98,020.08 |
| Check | 12/24/2012 | debit ... | Debit Card | X | -10.00 | -98,030.08 |
| Check | 12/26/2012 | 5637 | Gold, Lange & Majo... | X | -5,000.00 | -103,030.08 |
| Check | 12/26/2012 | 5638 | Leader Business Sy... | X | -1,441.82 | -104,471.90 |
| Check | 12/26/2012 | 5639 | ALLY | X | -760.39 | -105,232.29 |
| Liability Check | 12/26/2012 | on line | John Hancock | X | -630.16 | -105,862.45 |
| Check | 12/26/2012 | debit ... | Showingtime | X | -466.16 | -106,328.61 |
| Check | 12/26/2012 | 5642 | Realcomp II | X | -376.50 | -106,705.11 |
| Check | 12/26/2012 | 5640 | Unum Life Insuranc... | X | -92.60 | -106,797.71 |
| Check | 12/26/2012 | debit ... | Debit Card | X | -15.00 | -106,812.71 |
| Check | 12/26/2012 | 5641 | Iron Mountain | X | -8.77 | -106,821.48 |
| Check | 12/27/2012 | 5644 | Bryan Flint | X | -2,595.92 | -109,417.40 |
| Check | 12/27/2012 | 5507 | Oakland County Re... | X | -22.90 | -109,440.30 |
| Transfer | 12/28/2012 | | | X | -750.00 | -110,190.30 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -229.90 | -110,420.20 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -91.75 | -110,511.95 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -48.72 | -110,560.67 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -29.95 | -110,590.62 |
| **Total Checks and Payments** | | | | | **-110,590.62** | **-110,590.62** |
| **Deposits and Credits - 50 items** | | | | | | |
| Deposit | 11/30/2012 | | | X | 350.00 | 350.00 |
| Transfer | 12/3/2012 | | | X | 25.00 | 375.00 |
| Transfer | 12/3/2012 | | | X | 1,745.00 | 2,120.00 |
| Transfer | 12/3/2012 | | | X | 4,999.40 | 7,119.40 |
| Deposit | 12/4/2012 | | | X | 670.00 | 7,789.40 |
| Deposit | 12/4/2012 | | | X | 2,000.00 | 9,789.40 |
| Transfer | 12/4/2012 | | | X | 2,998.00 | 12,787.40 |
| Transfer | 12/5/2012 | | | X | 5,000.00 | 17,787.40 |
| Deposit | 12/7/2012 | | | X | 540.00 | 18,327.40 |
| Transfer | 12/7/2012 | | | X | 3,500.00 | 21,827.40 |
| Deposit | 12/7/2012 | | | X | 6,200.00 | 28,027.40 |
| Deposit | 12/8/2012 | | | X | 4,800.00 | 32,827.40 |
| Deposit | 12/11/2012 | | | X | 200.00 | 33,027.40 |
| Deposit | 12/11/2012 | | | X | 540.00 | 33,567.40 |
| General Journal | 12/11/2012 | RSM | | X | 2,021.80 | 35,589.20 |
| Transfer | 12/13/2012 | | | X | 2,500.00 | 38,089.20 |
| Deposit | 12/15/2012 | | | X | 500.00 | 38,589.20 |
| Deposit | 12/17/2012 | | | X | 540.00 | 39,129.20 |
| Transfer | 12/17/2012 | | | X | 2,560.00 | 41,689.20 |
| Deposit | 12/17/2012 | | | X | 3,600.00 | 45,289.20 |
| Deposit | 12/17/2012 | | | X | 5,395.00 | 50,684.20 |
| Deposit | 12/17/2012 | | | X | 5,600.00 | 56,284.20 |
| Check | 12/18/2012 | 5609 | Tim Cook-expenses | X | 0.00 | 56,284.20 |
| Transfer | 12/19/2012 | | | X | 750.00 | 57,034.20 |
| Transfer | 12/19/2012 | | | X | 18,500.00 | 75,534.20 |
| Check | 12/20/2012 | 5633 | Robert J Morgan | X | 0.00 | 75,534.20 |
| Transfer | 12/20/2012 | | | X | 4,875.00 | 80,409.20 |
| Deposit | 12/20/2012 | | | X | 5,000.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5624 | Ralph R Roberts | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5623 | Michelle L Arnold | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5622 | Katie E Pena | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5621 | Jessica E Rice | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5620 | Heather M Eliasz | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5618 | Aimee M Brand | X | 0.00 | 85,409.20 |
| Paycheck | 12/21/2012 | 5619 | Allen R Toubia | X | 0.00 | 85,409.20 |
| Deposit | 12/21/2012 | | | X | 22,394.53 | 107,803.73 |
| General Journal | 12/26/2012 | RSM | | X | 498.75 | 108,302.48 |
| Deposit | 12/28/2012 | | | X | 407.00 | 108,709.48 |
| Check | 1/2/2013 | 5661 | Dennis Hadel | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5657 | Michelle L Arnold | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5658 | Miranda E Clements | X | 0.00 | 108,709.48 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 1/4/2013 | 5656 | Kyle R Roberts | X | 0.00 | 108,709.48 |
| Check | 1/4/2013 | 5667 | ReMax in the Hills | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5653 | Heather M Eliasz | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5652 | Allen R Toubia | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5660 | Rhonda S Murdoch | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5651 | Aimee M Brand | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5659 | Ralph R Roberts | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5665 | Katie E Pena | X | 0.00 | 108,709.48 |
| Paycheck | 1/4/2013 | 5654 | Jessica E Rice | X | 0.00 | 108,709.48 |
| **Total Deposits and Credits** | | | | | 108,709.48 | 108,709.48 |
| **Total Cleared Transactions** | | | | | -1,881.14 | -1,881.14 |
| **Cleared Balance** | | | | | -1,881.14 | 31,045.19 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 8/31/2012 | 5248 | Jennifer Charafeddi... | | -155.13 | -155.13 |
| Bill Pmt -Check | 12/13/2012 | 5634 | Maddin Hauser | | -187.50 | -342.63 |
| Check | 12/18/2012 | 5595 | KKJ Investment Hol... | | -200.00 | -542.63 |
| Check | 12/18/2012 | 5598 | Allen R Toubia | | -100.00 | -642.63 |
| Check | 12/19/2012 | 5617 | Tim Cook-expenses | | -12.00 | -654.63 |
| Check | 12/26/2012 | 5643 | Dennis Hadel | | -1,000.00 | -1,654.63 |
| Check | 12/26/2012 | 5635 | Bryan Flint | | -151.25 | -1,805.88 |
| Check | 12/26/2012 | 5636 | Oakland County Tre... | | -5.61 | -1,811.49 |
| Check | 12/27/2012 | 5593 | Macomb County Re... | | -407.00 | -2,218.49 |
| Check | 12/28/2012 | 5632 | Macomb County Re... | | -23.85 | -2,242.34 |
| Check | 12/28/2012 | 5631 | Macomb County Re... | | -17.60 | -2,259.94 |
| **Total Checks and Payments** | | | | | -2,259.94 | -2,259.94 |
| **Deposits and Credits - 12 items** | | | | | | |
| Check | 12/3/2012 | 5557 | RRR has | | 0.00 | 0.00 |
| Check | 12/17/2012 | 5594 | RRR has | | 0.00 | 0.00 |
| Check | 12/19/2012 | 5626 | VOID | | 0.00 | 0.00 |
| Check | 12/10/2012 | 5625 | VOID | | 0.00 | 0.00 |
| Check | 12/20/2012 | 5628 | Macomb County Re... | | 0.00 | 0.00 |
| Check | 12/20/2012 | 5630 | Macomb County Re... | | 0.00 | 0.00 |
| Check | 12/28/2012 | 5646 | Oakland County Re... | | 0.00 | 0.00 |
| Check | 12/28/2012 | 5647 | Oakland County Re... | | 0.00 | 0.00 |
| Check | 12/28/2012 | 5648 | Oakland County Re... | | 0.00 | 0.00 |
| Check | 12/28/2012 | 5649 | Oakland County Re... | | 0.00 | 0.00 |
| Check | 12/28/2012 | 5645 | Oakland County Re... | | 0.00 | 0.00 |
| Deposit | 12/31/2012 | | | | 350.00 | 350.00 |
| **Total Deposits and Credits** | | | | | 350.00 | 350.00 |
| **Total Uncleared Transactions** | | | | | -1,909.94 | -1,909.94 |
| **Register Balance as of 12/31/2012** | | | | | -3,791.08 | 29,135.25 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 55 items** | | | | | | |
| Check | 1/2/2013 | 5662 | Mike Delaura & Ass . | | -2,500.00 | -2,500.00 |
| Check | 1/2/2013 | 5650 | Servicing Options L... | | -1,000.00 | -3,500.00 |
| Check | 1/2/2013 | debit ... | Debit Card | | -10.00 | -3,510.00 |
| Liability Check | 1/3/2013 | | QuickBooks Payroll... | | -14,594.24 | -18,104.24 |
| Check | 1/3/2013 | rr tran... | Chris Kayne. | | -1,000.00 | -19,104.24 |
| Check | 1/3/2013 | rr tran... | Walid Bast Inc. | | -725.00 | -19,829.24 |
| Check | 1/3/2013 | debit ... | Debit Card | | -49.99 | -19,879.23 |
| Check | 1/4/2013 | 5671 | Sterling Limited Par... | | -3,276.11 | -23,155.34 |
| Check | 1/4/2013 | w/d | Ralph R Roberts. | | -2,000.00 | -25,155.34 |
| Check | 1/4/2013 | w/d | Ralph R Roberts. | | -2,000.00 | -27,155.34 |
| Check | 1/4/2013 | 5673 | C&J Parking Lot Sw... | | -1,540.00 | -28,695.34 |
| Check | 1/4/2013 | 5663 | James Maiorano-C... | | -1,277.10 | -29,972.44 |
| Check | 1/4/2013 | 5664 | Skyline Realty Grou... | | -1,250.00 | -31,222.44 |
| Bill Pmt -Check | 1/4/2013 | 5680 | Jacob & Weingarte... | | -1,055.00 | -32,277.44 |
| Check | 1/4/2013 | 5679 | K & M Leasing Com... | | -710.73 | -32,988.17 |
| Check | 1/4/2013 | 5666 | Bryan Flint | | -695.00 | -33,683.17 |
| Check | 1/4/2013 | 5676 | RJP Plumbing | | -595.00 | -34,278.17 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 1/4/2013 | 5681 | Capital Asset Group | | -500.00 | -34,778.17 |
| Check | 1/4/2013 | debit ... | Linkedin.com | | -479.40 | -35,257.57 |
| Check | 1/4/2013 | 5629 | Macomb County Re... | | -369.45 | -35,627.02 |
| Check | 1/4/2013 | 5678 | Verizon Wireless | | -287.63 | -35,914.65 |
| Check | 1/4/2013 | 5670 | Northwestern Mutual | | -286.13 | -36,200.78 |
| Check | 1/4/2013 | 5669 | AMC Plumbing Ser... | | -285.00 | -36,485.78 |
| Check | 1/4/2013 | 5677 | BankDirect Capital ... | | -254.88 | -36,740.66 |
| Check | 1/4/2013 | 5682 | KKJ Investment Hol... | | -200.00 | -36,940.66 |
| Check | 1/4/2013 | 5665 | New River Construc... | | -100.00 | -37,040.66 |
| Check | 1/4/2013 | 5668 | Tim Cook-expenses | | -97.40 | -37,138.06 |
| Transfer | 1/4/2013 | | | | -50.00 | -37,188.06 |
| Check | 1/4/2013 | 5675 | Walid Bast | | -49.50 | -37,237.56 |
| Check | 1/4/2013 | 5674 | Oakland County Sh... | | -10.00 | -37,247.56 |
| Check | 1/4/2013 | debit ... | Debit Card | | -2.00 | -37,249.56 |
| Check | 1/4/2013 | 5672 | Saginaw County Tr... | | -2.00 | -37,251.56 |
| Check | 1/5/2013 | rr tran... | Walid Bast Inc. | | -1,845.00 | -39,096.56 |
| Liability Check | 1/7/2013 | on line | John Hancock | | -626.50 | -39,723.06 |
| Check | 1/7/2013 | debit .. | Debit Card | | -249.25 | -39,972.31 |
| Check | 1/7/2013 | debit ... | Debit Card | | -175.90 | -40,148.21 |
| Check | 1/7/2013 | debit ... | Debit Card | | -54.19 | -40,202.40 |
| Check | 1/7/2013 | debit ... | Debit Card | | -53.94 | -40,256.34 |
| Check | 1/8/2013 | debit ... | Debit Card | | -1,446.94 | -41,703.28 |
| Check | 1/8/2013 | 5683 | ALLY | | -898.43 | -42,601.71 |
| Check | 1/8/2013 | debit ... | Debit Card | | -31.38 | -42,633.09 |
| Check | 1/9/2013 | 5685 | LexisNexis | | -1,360.00 | -43,993.09 |
| Check | 1/9/2013 | 5684 | Chris Kayne | | -75.00 | -44,068.09 |
| Check | 1/10/2013 | 5691 | James Maiorano-C... | | -1,250.00 | -45,318.09 |
| Check | 1/10/2013 | 5690 | Bryan Flint | | -1,052.40 | -46,370.49 |
| Check | 1/10/2013 | 5686 | Douglas Touma | | -1,000.00 | -47,370.49 |
| Transfer | 1/10/2013 | | | | -500.00 | -47,870.49 |
| Check | 1/10/2013 | 5688 | Robert VanGoethem | | -500.00 | -48,370.49 |
| Check | 1/10/2013 | 5687 | Charter Township o... | | -140.92 | -48,511.41 |
| Check | 1/10/2013 | 5689 | Always Efficient He... | | -75.00 | -48,586.41 |
| Check | 1/10/2013 | debit ... | Debit Card | | -74.70 | -48,661.11 |
| Check | 1/10/2013 | debit ... | Debit Card | | -57.77 | -48,718.88 |
| Transfer | 1/11/2013 | | | | -550.00 | -49,268.88 |
| Check | 1/14/2013 | | Robert J Morgan | | -1,650.00 | -50,918.88 |
| Check | 2/8/2013 | auto | Pacer | | -3,533.50 | -54,452.38 |
| | | | **Total Checks and Payments** | | **-54,452.38** | **-54,452.38** |
| | | | **Deposits and Credits - 18 items** | | | |
| Deposit | 1/2/2013 | | | | 200.00 | 200.00 |
| Deposit | 1/2/2013 | | | | 500.00 | 700.00 |
| Deposit | 1/3/2013 | | | | 375.00 | 1,075.00 |
| Deposit | 1/3/2013 | | | | 394.00 | 1,469.00 |
| Deposit | 1/3/2013 | | | | 540.00 | 2,009.00 |
| Transfer | 1/3/2013 | | | | 1,168.88 | 3,177.88 |
| Transfer | 1/3/2013 | | | | 1,350.00 | 4,527.88 |
| Transfer | 1/3/2013 | | | | 2,500.00 | 7,027.88 |
| Transfer | 1/3/2013 | | | | 2,762.00 | 9,789.88 |
| Deposit | 1/3/2013 | | | | 10,831.12 | 20,621.00 |
| Transfer | 1/4/2013 | | | | 1,100.00 | 21,721.00 |
| Transfer | 1/4/2013 | | | | 41,000.00 | 62,721.00 |
| Deposit | 1/5/2013 | | | | 540.00 | 63,261.00 |
| Transfer | 1/5/2013 | | | | 7,380.00 | 70,641.00 |
| Deposit | 1/9/2013 | | | | 75.00 | 70,716.00 |
| Deposit | 1/9/2013 | | | | 500.00 | 71,216.00 |
| Deposit | 1/9/2013 | | | | 5,000.00 | 76,216.00 |
| General Journal | 1/11/2013 | RSM | | | 2,983.45 | 79,199.45 |
| | | | **Total Deposits and Credits** | | **79,199.45** | **79,199.45** |
| | | | **Total New Transactions** | | **24,747.07** | **24,747.07** |
| **Ending Balance** | | | | | **20,955.99** | **53,882.32** |

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for account information, current rates and answers to your questions.


## Commercial Checking

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 1,114,259.94 |
| Checks | 224,138.75 - |
| Debits | 948,479.97 - |
| Deposits & Credits | 923,980.32 + |
| Current Balance | 865,621.54 – |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT, CLIENT ESC
**Business Advisor Checking**

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance of $35,000 or an average daily balance in your checking account of $10,000.

Your monthly combined balance used to qualify this statement period is:      $982,999
Your average daily checking balance used to qualify this statement period is:      $974,675

**Previous Balance**

1,114,259.94

**TRANSACTION DETAILS**

**Checks\*** There is a break in check sequence

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 6428 | 5,600.00 | 12/07 | 6455* | 1,137.00 | 12/18 |
| 6434* | 400.00 | 12/05 | 6457* | 531.58 | 12/18 |
| 6436* | 500.00 | 12/04 | 6459* | 666.83 | 12/21 |
| 6438* | 60,500.00 | 12/10 | 6460 | 5,697.81 | 12/26 |
| 6440* | 500.00 | 12/19 | 6461 | 4,112.34 | 12/28 |
| 6441 | 300.00 | 12/20 | 6465* | 2,200.00 | 12/31 |
| 6442 | 12,500.00 | 12/27 | 6467* | 25,000.00 | 12/27 |
| 6443 | 1,500.00 | 12/26 | 6468 | 5,000.00 | 12/26 |
| 6447* | 500.00 | 12/06 | 6469 | 1,373.18 | 12/31 |
| 6448 | 2,998.00 | 12/05 | 6470 | 711.63 | 12/31 |
| 6449 | 750.00 | 12/10 | 6472* | 716.21 | 12/31 |
| 6451* | 4,410.00 | 12/19 | 6474* | 294.17 | 12/31 |
| 6452 | 5,200.00 | 12/17 | 6476* | 80,600.00 | 12/31 |
| 6453 | 440.00 | 12/10 | | | |

**Total Checks**

224,138.75

## Debits

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 12/03 | 4,999.40 | Online Transfer To Checking |
| 12/03 | 1,128.00 | Outgoing Wire Transfer (Mts No.121203012366) |
| 12/03 | 30.00 | Service Charge (1) Wire Transfer Fees |
| 12/04 | 450,000.00 | Outgoing Wire Transfer (Mts No.121204003795) |
| 12/04 | 8,500.00 | Outgoing Wire Transfer (Mts No.121204003430) |
| 12/04 | 2,998.00 | Withdrawal |
| 12/04 | 30.00 | Service Charge (1) Wire Transfer Fees |
| 12/04 | 30.00 | Service Charge (1) Wire Transfer Fees |
| 12/05 | 10,000.00 | Online Transfer To Checking |
| 12/07 | 38,730.00 | Withdrawal |
| 12/07 | 6,428.86 | Withdrawal |
| 12/07 | 5,000.00 | Withdrawal |
| 12/07 | 3,500.00 | Online Transfer To Checking |
| 12/10 | 6,000.00 | Withdrawal |
| 12/10 | 2,100.00 | Withdrawal |
| 12/11 | 47,465.30 | Withdrawal |
| 12/11 | 30,125.00 | Withdrawal |
| 12/11 | 20,343.20 | Withdrawal |
| 12/12 | 425.00 | Online Transfer To Checking |
| 12/13 | 13,718.62 | Outgoing Wire Transfer (Mts No.121213010212) |
| 12/13 | 2,500.00 | Online Transfer To Checking |
| 12/13 | 30.00 | Service Charge (1) |

Member FDIC   Equal Housing Lender

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.


*Commercial Checking continued from previous page*

## Other Debits (continued)

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT, CLIENT ESC
**Business Advisor Checking**

| Date | Amount | Description |
|---|---|---|
| | | Wire Transfer Fees |
| 12/14 | 79,829.55 | Withdrawal |
| 12/14 | 21,500.00 | Withdrawal |
| 12/14 | 20,000.00 | Withdrawal |
| 12/14 | 18,847.74 | Withdrawal |
| 12/14 | 16,633.46 | Withdrawal |
| 12/14 | 12,000.00 | Withdrawal |
| 12/14 | 10,124.35 | Withdrawal |
| 12/14 | 5,670.00 | Withdrawal |
| 12/14 | 4,656.77 | Withdrawal |
| 12/14 | 3,177.62 | Outgoing Wire Transfer |
| | | (Mts No.121214008710) |
| 12/14 | 30.00 | Service Charge (1) |
| | | Wire Transfer Fees |
| 12/17 | 2,560.00 | Online Transfer To Checking |
| 12/19 | 18,500.00 | Online Transfer To Checking |
| 12/20 | 4,875.00 | Online Transfer To Checking ... |
| 12/21 | 39,500.00 | Withdrawal |
| 12/21 | 11,005.76 | Withdrawal |
| 12/21 | 7,436.49 | Withdrawal |
| 12/21 | 3,000.00 | Withdrawal |
| 12/21 | 3,000.00 | Withdrawal |
| 12/21 | 3,000.00 | Withdrawal |
| 12/28 | 9,051.85 | Withdrawal |

**Total Debits**
948,479.97

## Deposits & Credits

| Date | Amount | Description |
|---|---|---|
| 12/03 | 5,200.00 | Deposit |
| 12/03 | 1,181.25 | Deposit |
| 12/03 | 200.00 | Online Transfer From Checking |
| 12/04 | 210,000.00 | Deposit |
| 12/04 | 300.00 | Deposit |
| 12/05 | 5,000.00 | Online Transfer From Checking |
| 12/05 | 189.01 | Deposit |
| 12/07 | 109,000.00 | Deposit |
| 12/07 | 60,500.00 | Deposit |
| 12/07 | 16,864.10 | Deposit |
| 12/07 | 997.00 | Deposit |
| 12/07 | 996.00 | Online Transfer From Checking |
| 12/10 | 43,730.00 | Deposit |
| 12/10 | 6,432.50 | Deposit |
| 12/11 | 47,465.30 | Deposit |
| 12/11 | 30,000.00 | Deposit |
| 12/11 | 6,338.19 | Deposit |
| 12/11 | 5,000.00 | Deposit |
| 12/11 | 5,000.00 | Deposit |
| 12/11 | 800.00 | Deposit |
| 12/12 | 250.00 | Online Transfer From Checking |
| 12/13 | 7,015.77 | Online Transfer From Checking |
| 12/13 | 3,349.23 | Deposit |
| 12/14 | 80,000.00 | Deposit |
| 12/14 | 69,829.55 | Deposit |
| 12/14 | 20,000.00 | Deposit |
| 12/14 | 12,000.00 | Deposit |
| 12/14 | 12,000.00 | Deposit |
| 12/14 | 6,500.00 | Deposit |
| 12/14 | 5,649.32 | Deposit |
| 12/14 | 3,177.62 | Online Transfer From Checking |
| 12/14 | 2,750.00 | Deposit |
| 12/17 | 5,697.21 | Deposit |
| 12/18 | 25,000.00 | Deposit |
| 12/18 | 500.00 | Deposit |
| 12/18 | 409.78 | Deposit |
| 12/21 | 38,000.00 | Deposit |
| 12/21 | 21,445.88 | Deposit |
| 12/21 | 12,500.00 | Deposit |
| 12/21 | 11,005.76 | Deposit |
| 12/21 | 10,000.00 | Deposit |
| 12/21 | 3,000.00 | Deposit |
| 12/21 | 3,000.00 | Deposit |
| 12/21 | 3,000.00 | Deposit |

Member FDIC  Equal Housing Lender

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.


Commercial Checking *continued from previous page*

## Deposits & Credits (continued)

| Date | Amount | Description |
|------|--------|-------------|
| 12/21 | 1,500.00 | Deposit |
| 12/26 | 1,155.00 | Deposit |
| 12/28 | 9,051.85 | Deposit |
| 12/28 | 1,000.00 | Deposit |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT, CLIENT ESC
**Business Advisor Checking**
XXXXXXX220-4

(+) **Total Deposits & Credits**
923,980.32

(=) **Current Balance**
865,621.54

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/03 | 1,114,683.79 | 12/12 | 960,182.53 | 12/20 | 967,329.32 |
| 12/04 | 862,925.79 | 12/13 | 954,298.91 | 12/21 | 1,003,171.88 |
| 12/05 | 854,716.80 | 12/14 | 973,735.91 | 12/26 | 992,129.07 |
| 12/06 | 854,216.80 | 12/17 | 971,673.12 | 12/27 | 954,629.07 |
| 12/07 | 983,315.04 | 12/18 | 995,914.32 | 12/28 | 951,516.73 |
| 12/10 | 963,687.54 | 12/19 | 972,504.32 | 12/31 | 865,621.54 |
| 12/11 | 960,357.53 | | | | |

## NEWS FROM CHARTER ONE

NOTICE: By federal law, as of 1/1/2013, funds in a noninterest-bearing transaction account (including an IOLTA/IOLA) will no longer receive unlimited deposit insurance coverage, but will be FDIC-insured to the legal maximum of $250,000 for each ownership category. For more information visit: http://www.fdic.gov/deposit/deposits/unlimited/expiration.html
Rethink What a Business Credit Card Can Do.
accessCARD Command (TM) is an exciting innovation in Business Credit Cards - only from Charter One. accessCARD Command puts YOU in control of when, where and how employees' cards may be used. Set spending limits based on transaction by dollar amount, category, merchant type and geography; customized for each employee; receive email and text alerts when limits you have set have been exceeded; create virtual card numbers for safer online and phone purchases. It's free & easy to set up. Apply today for an Everyday Points Business MasterCard or Business Platinum MasterCard, both with accessCARD Command. Call us at 1-888-203-3402.
Business Credit Card offer is not available for international clients.

Member FDIC 🏠 Equal Housing Lender

 **Charter One**

2:17 PM
01/11/13

**Ralph Roberts Realty, LLC**
**Reconciliation Detail**
**1061 · Charter One - 2204, Period Ending 12/31/2012**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 1,114,259.94 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 66 items** | | | | | | |
| Check | 11/16/2012 | 6434 | David and Deanna ... | X | -400.00 | -400.00 |
| Check | 11/19/2012 | 6436 | Capital Asset Group | X | -500.00 | -900.00 |
| Check | 11/27/2012 | 6447 | Trio Investment Pro... | X | -500.00 | -1,400.00 |
| Transfer | 12/3/2012 | | | X | -4,999.40 | -6,399.40 |
| Check | 12/3/2012 | 6448 | Greater Macomb Tit... | X | -2,998.00 | -9,397.40 |
| Check | 12/3/2012 | wire | Kenneth Peterson | X | -1,128.00 | -10,525.40 |
| Check | 12/4/2012 | wire | Dale Hadel | X | -450,000.00 | -460,525.40 |
| Check | 12/4/2012 | wire | Estate of Teri E Tuttle | X | -8,500.00 | -469,025.40 |
| Transfer | 12/4/2012 | | | X | -2,998.00 | -472,023.40 |
| Check | 12/4/2012 | 6449 | AAA Insurance | X | -750.00 | -472,773.40 |
| Check | 12/5/2012 | 6428 | Confer Investment .. | X | -5,600.00 | -478,373.40 |
| Transfer | 12/5/2012 | | | X | -5,000.00 | -483,373.40 |
| Check | 12/5/2012 | 6451 | Kimberly Schwartz | X | -4,410.00 | -487,783.40 |
| Check | 12/7/2012 | w/d | Ralph Roberts | X | -38,730.00 | -526,513.40 |
| Check | 12/7/2012 | w/d | Ralph Roberts | X | -6,428.86 | -532,942.26 |
| Check | 12/7/2012 | w/d | Fifth Third Bank | X | -5,200.00 | -538,142.26 |
| Check | 12/7/2012 | 6452 | Christopher Pelak | X | -5,000.00 | -543,142.26 |
| Check | 12/7/2012 | w/d | Ralph Roberts | X | -3,500.00 | -546,642.26 |
| Transfer | 12/7/2012 | | | X | -60,500.00 | -607,142.26 |
| Check | 12/10/2012 | 6438 | Thomas Rigby | X | -6,000.00 | -613,142.26 |
| Check | 12/10/2012 | w/d | Gold, Lange & Majo... | X | -2,100.00 | -615,242.26 |
| Check | 12/10/2012 | w/d | Tracey O'Brien | X | -440.00 | -615,682.26 |
| Check | 12/10/2012 | 6453 | Land Title Agency | X | -47,465.30 | -663,147.56 |
| Check | 12/11/2012 | w/d | Ralph Roberts | X | -30,125.00 | -693,272.56 |
| Check | 12/11/2012 | w/d | Ralph Roberts | X | -20,343.20 | -713,615.76 |
| Check | 12/11/2012 | w/d | Ralph Roberts | X | -425.00 | -714,040.76 |
| Transfer | 12/12/2012 | | | X | -6,702.85 | -720,743.61 |
| Check | 12/13/2012 | 6439/... | Liberty Title Company | X | -2,500.00 | -723,243.61 |
| Transfer | 12/13/2012 | | | X | -1,137.00 | -724,380.61 |
| Check | 12/13/2012 | 6455 | Bill Flint | X | -79,829.55 | -804,210.16 |
| Check | 12/14/2012 | w/d | Ralph Roberts | X | -21,500.00 | -825,710.16 |
| Check | 12/14/2012 | w/d | Ralph Roberts | X | -20,000.00 | -845,710.16 |
| Check | 12/14/2012 | w/d | Ralph Roberts | X | -18,847.74 | -864,557.90 |
| Check | 12/14/2012 | w/d | HSBC | X | -16,633.46 | -881,191.36 |
| Check | 12/14/2012 | w/d | Ralph Roberts | X | -12,000.00 | -893,191.36 |
| Check | 12/14/2012 | w/d | Ralph Roberts | X | -10,124.35 | -903,315.71 |
| Check | 12/14/2012 | w/d | Ralph Roberts | X | -5,670.00 | -908,985.71 |
| Check | 12/14/2012 | w/d | Ralph Roberts | X | -4,656.77 | -913,642.48 |
| Check | 12/14/2012 | wire | Liberty Title Company | X | -3,177.62 | -916,820.10 |
| Check | 12/14/2012 | 6459 | Charter Township o... | X | -666.83 | -917,486.93 |
| Check | 12/14/2012 | 6457 | Josh and Barbara B... | X | -531.58 | -918,018.51 |
| Check | 12/14/2012 | 6440 | Donald Fick | X | -500.00 | -918,518.51 |
| Transfer | 12/17/2012 | | | X | -2,560.00 | -921,078.51 |
| Check | 12/17/2012 | 6441 | AMC Plumbing Ser... | X | -300.00 | -921,378.51 |
| Check | 12/18/2012 | 6467 | LoanCare Servicing | X | -25,000.00 | -946,378.51 |
| Check | 12/18/2012 | 6442 | Liberty Title Company | X | -12,500.00 | -958,878.51 |
| Check | 12/18/2012 | 6465 | Liberty Title Company | X | -2,200.00 | -961,078.51 |
| Transfer | 12/19/2012 | | | X | -18,500.00 | -979,578.51 |
| Check | 12/20/2012 | 6468 | David Wilson | X | -5,000.00 | -984,578.51 |
| Transfer | 12/20/2012 | | | X | -4,875.00 | -989,453.51 |
| Check | 12/20/2012 | 6469 | Oakhill Clinton, LLC | X | -1,373.18 | -990,826.69 |
| Check | 12/21/2012 | w/d | Ralph Roberts | X | -39,500.00 | -1,030,326.69 |
| Check | 12/21/2012 | w/d | Ralph Roberts | X | -11,005.76 | -1,041,332.45 |
| Check | 12/21/2012 | w/d | Ralph Roberts | X | -7,436.49 | -1,048,768.94 |
| Check | 12/21/2012 | w/d | Ralph Roberts | X | -3,000.00 | -1,051,768.94 |
| Check | 12/21/2012 | w/d | Ralph Roberts | X | -3,000.00 | -1,054,768.94 |
| Check | 12/21/2012 | w/d | Ralph Roberts | X | -3,000.00 | -1,057,768.94 |
| Check | 12/21/2012 | 6443 | Sharita Clark | X | -1,500.00 | -1,059,268.94 |
| Check | 12/21/2012 | 6472 | Clinton Township Tr... | X | -716.21 | -1,059,985.15 |
| Check | 12/21/2012 | 6470 | Clinton Township Tr... | X | -711.63 | -1,060,696.78 |
| Check | 12/21/2012 | 6474 | City of Roseville - T... | X | -294.17 | -1,060,990.95 |
| Check | 12/26/2012 | 6460 | Thomas Rigby. | X | -5,697.81 | -1,066,688.76 |
| Check | 12/26/2012 | 6461 | City of Birmingham | X | -4,112.34 | -1,070,801.10 |
| Check | 12/28/2012 | 6476 | Dominic Belcastro | X | -80,600.00 | -1,151,401.10 |

**Page 1**

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1061 · Charter One - 2204, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/28/2012 | w/d | Riviera Terrace Con... | X | -9,051.85 | -1,160,452.95 |
| Check | 12/31/2012 | | | X | -150.00 | -1,160,602.95 |
| | **Total Checks and Payments** | | | | **-1,160,602.95** | **-1,160,602.95** |
| | **Deposits and Credits - 49 items** | | | | | |
| Deposit | 11/30/2012 | | | X | 1,181.25 | 1,181.25 |
| Deposit | 12/1/2012 | | | X | 5,200.00 | 6,381.25 |
| Transfer | 12/3/2012 | | | X | 200.00 | 6,581.25 |
| Deposit | 12/3/2012 | | | X | 300.00 | 6,881.25 |
| Deposit | 12/4/2012 | | | X | 210,000.00 | 216,881.25 |
| Deposit | 12/5/2012 | | | X | 189.01 | 217,070.26 |
| Deposit | 12/5/2012 | | | X | 997.00 | 218,067.26 |
| Transfer | 12/7/2012 | | | X | 996.00 | 219,063.26 |
| Deposit | 12/7/2012 | | | X | 16,864.10 | 235,927.36 |
| Deposit | 12/7/2012 | | | X | 60,500.00 | 296,427.36 |
| Deposit | 12/7/2012 | | | X | 109,000.00 | 405,427.36 |
| Deposit | 12/8/2012 | | | X | 6,432.50 | 411,859.86 |
| Deposit | 12/8/2012 | | | X | 43,730.00 | 455,589.86 |
| Deposit | 12/10/2012 | | | X | 800.00 | 456,389.86 |
| Deposit | 12/11/2012 | | | X | 5,000.00 | 461,389.86 |
| Deposit | 12/11/2012 | | | X | 5,000.00 | 466,389.86 |
| Deposit | 12/11/2012 | | | X | 6,338.19 | 472,728.05 |
| Deposit | 12/11/2012 | | | X | 30,000.00 | 502,728.05 |
| Deposit | 12/11/2012 | | | X | 47,465.30 | 550,193.35 |
| Transfer | 12/12/2012 | | | X | 250.00 | 550,443.35 |
| Deposit | 12/12/2012 | | | X | 500.00 | 550,943.35 |
| Deposit | 12/13/2012 | | | X | 3,349.23 | 554,292.58 |
| Deposit | 12/14/2012 | | | X | 2,750.00 | 557,042.58 |
| Transfer | 12/14/2012 | | | X | 3,177.62 | 560,220.20 |
| Deposit | 12/14/2012 | | | X | 5,649.32 | 565,869.52 |
| Deposit | 12/14/2012 | | | X | 6,500.00 | 572,369.52 |
| Deposit | 12/14/2012 | | | X | 12,000.00 | 584,369.52 |
| Deposit | 12/14/2012 | | | X | 12,000.00 | 596,369.52 |
| Deposit | 12/14/2012 | | | X | 20,000.00 | 616,369.52 |
| Deposit | 12/14/2012 | | | X | 69,829.55 | 686,199.07 |
| Deposit | 12/14/2012 | | | X | 80,000.00 | 766,199.07 |
| Deposit | 12/17/2012 | | | X | 5,697.21 | 771,896.28 |
| Check | 12/18/2012 | 6466 | Liberty Title Company | X | 0.00 | 771,896.28 |
| Deposit | 12/18/2012 | | | X | 409.78 | 772,306.06 |
| Deposit | 12/18/2012 | | | X | 25,000.00 | 797,306.06 |
| Deposit | 12/21/2012 | | | X | 1,500.00 | 798,806.06 |
| Deposit | 12/21/2012 | | | X | 3,000.00 | 801,806.06 |
| Deposit | 12/21/2012 | | | X | 3,000.00 | 804,806.06 |
| Deposit | 12/21/2012 | | | X | 3,000.00 | 807,806.06 |
| Deposit | 12/21/2012 | | | X | 10,000.00 | 817,806.06 |
| Deposit | 12/21/2012 | | | X | 11,005.76 | 828,811.82 |
| Deposit | 12/21/2012 | | | X | 12,500.00 | 841,311.82 |
| Deposit | 12/21/2012 | | | X | 21,445.88 | 862,757.70 |
| Deposit | 12/21/2012 | | | X | 38,000.00 | 900,757.70 |
| Deposit | 12/26/2012 | | | X | 300.00 | 901,057.70 |
| Deposit | 12/26/2012 | | | X | 855.00 | 901,912.70 |
| Deposit | 12/28/2012 | | | X | 1,000.00 | 902,912.70 |
| Deposit | 12/28/2012 | | | X | 9,051.85 | 911,964.55 |
| Check | 1/5/2013 | 6479 | LoanCare Servicing | X | 0.00 | 911,964.55 |
| | **Total Deposits and Credits** | | | | **911,964.55** | **911,964.55** |
| | **Total Cleared Transactions** | | | | **-248,638.40** | **-248,638.40** |
| **Cleared Balance** | | | | | **-248,638.40** | **865,621.54** |

12-53023-tjt   Doc 217   Filed 01/24/13   Entered 01/24/13 09:27:21   Page 34 of 54

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1061 · Charter One - 2204, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 12/13/2012 | 6454 | RJP Plumbing | | -560.00 | -560.00 |
| Check | 12/14/2012 | 6456 | Trio Investment Pro... | | -500.00 | -1,060.00 |
| Check | 12/14/2012 | 6458 | David and Deanna .. | | -100.00 | -1,160.00 |
| Check | 12/21/2012 | 6473 | City of Warren Trea... | | -904.74 | -2,064.74 |
| Check | 12/21/2012 | 6471 | Charter Township o.. | | -505.78 | -2,570.52 |
| Check | 12/26/2012 | 6475 | Bankers Title | | -3,000.00 | -5,570.52 |
| Check | 12/28/2012 | 6477 | Randy Szarek | | -37,400.00 | -42,970.52 |
| Check | 12/28/2012 | 6464 | Macomb County Re... | | -112.50 | -43,083.02 |
| Check | 12/31/2012 | 6463 | M S Title Agency LLC | | -5,370.00 | -48,453.02 |
| | | | **Total Checks and Payments** | | -48,453.02 | -48,453.02 |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 11/6/2012 | 6427 | RRR has | | 0.00 | 0.00 |
| | | | **Total Deposits and Credits** | | 0.00 | 0.00 |
| | | | **Total Uncleared Transactions** | | -48,453.02 | -48,453.02 |
| **Register Balance as of 12/31/2012** | | | | | -297,091.42 | 817,168.52 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Check | 1/2/2013 | 6462 | Liberty Title Company | | -2,500.00 | -2,500.00 |
| Check | 1/3/2013 | 6478 | LoanCare Servicing | | -2,984.23 | -5,484.23 |
| Transfer | 1/3/2013 | | | | -2,762.00 | -8,246.23 |
| Transfer | 1/3/2013 | | | | -2,500.00 | -10,746.23 |
| Transfer | 1/3/2013 | | | | -1,350.00 | -12,096.23 |
| Transfer | 1/3/2013 | | | | -1,168.88 | -13,265.11 |
| Check | 1/4/2013 | w/d | Ralph Roberts | | -46,193.31 | -59,458.42 |
| Transfer | 1/4/2013 | | | | -41,000.00 | -100,458.42 |
| Check | 1/4/2013 | w/d | Ralph Roberts | | -37,362.00 | -137,820.42 |
| Check | 1/4/2013 | w/d | Ralph Roberts | | -32,765.31 | -170,585.73 |
| Transfer | 1/5/2013 | | | | -7,380.00 | -177,965.73 |
| Check | 1/7/2013 | 6480 | Deborah & Mark Pa ... | | -10,000.00 | -187,965.73 |
| Check | 1/8/2013 | w/d | Ralph Roberts | | -315,608.00 | -503,573.73 |
| Check | 1/8/2013 | w/d | Ralph Roberts | | -71,362.25 | -574,935.98 |
| Check | 1/8/2013 | 6489 | Foremost Insurance... | | -664.00 | -575,599.98 |
| Check | 1/9/2013 | 6481 | Bob Van Goethem | | -40,009.22 | -615,609.20 |
| Check | 1/10/2013 | 6493 | M S Title Agency LLC | | -4,000.00 | -619,609.20 |
| Check | 1/10/2013 | 6491 | LoanCare Servicing | | -1,034.89 | -620,644.09 |
| Check | 1/10/2013 | 6490 | Allstate Insurance .. | | -710.50 | -621,354.59 |
| Check | 1/10/2013 | 6492 | David and Deanna .. | | -450.00 | -621,804.59 |
| Check | 1/11/2013 | 6494 | Oakhill Clinton, LLC | | -686.59 | -622,491.18 |
| | | | **Total Checks and Payments** | | -622,491.18 | -622,491.18 |
| **Deposits and Credits - 27 Items** | | | | | | |
| Deposit | 1/2/2013 | | | | 300.00 | 300.00 |
| Deposit | 1/3/2013 | | | | 3,671.50 | 3,971.50 |
| Deposit | 1/3/2013 | | | | 46,393.61 | 50,365.11 |
| Deposit | 1/4/2013 | | | | 48.40 | 50,413.51 |
| Transfer | 1/4/2013 | | | | 50.00 | 50,463.51 |
| Deposit | 1/4/2013 | | | | 997.00 | 51,460.51 |
| Deposit | 1/5/2013 | | | | 180.51 | 51,641.02 |
| Deposit | 1/5/2013 | | | | 500.00 | 52,141.02 |
| Deposit | 1/5/2013 | | | | 1,000.00 | 53,141.02 |
| Deposit | 1/5/2013 | | | | 5,000.00 | 58,141.02 |
| Deposit | 1/5/2013 | | | | 5,000.00 | 63,141.02 |
| Deposit | 1/5/2013 | | | | 15,000.00 | 78,141.02 |
| Deposit | 1/5/2013 | | | | 57,295.06 | 135,436.08 |
| Deposit | 1/7/2013 | | | | 150,000.00 | 285,436.08 |
| Check | 1/8/2013 | 6483 | RRR has | | 0.00 | 285,436.08 |
| Check | 1/8/2013 | 6484 | RRR has | | 0.00 | 285,436.08 |
| Check | 1/8/2013 | 6485 | RRR has | | 0.00 | 285,436.08 |
| Check | 1/8/2013 | 6486 | RRR has | | 0.00 | 285,436.08 |
| Check | 1/8/2013 | 6487 | RRR has | | 0.00 | 285,436.08 |
| Check | 1/8/2013 | 6488 | VOID | | 0.00 | 285,436.08 |
| Check | 1/8/2013 | 6482 | RRR has | | 0.00 | 285,436.08 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1061 · Charter One - 2204, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 1/8/2013 | | | | 150,000.00 | 435,436.08 |
| Deposit | 1/9/2013 | | | | 199.70 | 435,635.78 |
| Deposit | 1/9/2013 | | | | 40,009.22 | 475,645.00 |
| Deposit | 1/9/2013 | | | | 71,362.25 | 547,007.25 |
| Deposit | 1/9/2013 | | | | 315,608.00 | 862,615.25 |
| Transfer | 1/11/2013 | | | | 2,984.23 | 865,599.48 |
| **Total Deposits and Credits** | | | | | 865,599.48 | 865,599.48 |
| **Total New Transactions** | | | | | 243,108.30 | 243,108.30 |
| **Ending Balance** | | | | | -53,983.12 | 1,060,276.82 |



1-866-262-4249
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

Business Advisor
Account Statement

 OF 6

Beginning December 01, 2012
through December 31, 2012

## Commercial Checking

**SUMMARY**

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT, RENTAL TRU
**Business Advisor Checking**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 63,021.66 |
| Checks | 19,403.65 - |
| Debits | 34,850.07 - |
| Deposits & Credits | 48,627.00 + |
| Current Balance | 57,394.94 = |

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.

| | |
|---|---|
| Your monthly combined balance used to qualify this statement period is: | $66,782 |
| Your average daily checking balance used to qualify this statement period is: | $65,328 |

Previous Balance

63,021.66

**TRANSACTION DETAILS**

**Checks** * There is a break in check sequence

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1275 | 271.70 | 12/13 | 1299 | 1,615.00 | 12/12 |
| 1284* | 500.00 | 12/04 | 1300 | 950.00 | 12/17 |
| 1285 | 250.00 | 12/07 | 1301 | 1,402.20 | 12/19 |
| 1286 | 300.00 | 12/10 | 1302 | 660.25 | 12/19 |
| 1287 | 2,000.00 | 12/03 | 1303 | 855.00 | 12/17 |
| 1288 | 2,425.00 | 12/10 | 1307* | 750.00 | 12/20 |
| 1289 | 24.00 | 12/12 | 1310* | 865.00 | 12/27 |
| 1291* | 1,200.00 | 12/14 | 1311 | 807.50 | 12/31 |
| 1292 | 250.00 | 12/12 | 1313* | 458.00 | 12/27 |
| 1293 | 590.00 | 12/18 | 1314 | 1,150.00 | 12/21 |
| 1297* | 425.00 | 12/11 | 1315 | 575.00 | 12/24 |
| 1298 | 1,080.00 | 12/12 | | | |

⊖ Total Checks

19,403.65

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 12/03 | 20.00 | Deposited Check Returned Fee |
| 12/03 | 1,000.00 | Deposited Check Returned |
| 12/03 | 1,745.00 | Online Transfer To Checking |
| 12/03 | 25.00 | Online Transfer To Checking |
| 12/06 | 20.00 | Deposited Check Returned Fee |
| 12/06 | 20.00 | Deposited Check Returned Fee |
| 12/06 | 2,500.00 | Deposited Check Returned |
| 12/06 | 650.00 | Deposited Check Returned |
| 12/10 | 1,380.00 | ACH Direct Inc Funding 121209 |
| 12/11 | 2,021.80 | Online Transfer To Checking |
| 12/11 | 229.50 | Online Transfer To Checking |
| 12/12 | 16,974.25 | ACH Direct Inc Funding 1212 |
| 12/13 | 7,015.77 | Online Transfer To Checking |
| 12/19 | 750.00 | Online Transfer To Checking |
| 12/26 | 498.75 | Online Transfer To Checking |

⊖ Total Debits

34,850.07



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

Commercial Checking continued from previous page



RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT, RENTAL TRU
Business Advisor Checking

**Deposits & Credits**

| Date | Amount | Description |
|------|--------|-------------|
| 12/03 | 4,879.00 | Deposit |
| 12/04 | 3,345.00 | Deposit |
| 12/04 | 3,150.00 | Deposit |
| 12/04 | 900.00 | Deposit |
| 12/05 | 375.00 | ACH Direct Inc Funding 121204 (469) 675-9920 |
| 12/06 | 5,301.00 | ACH Direct Inc Funding 121205 (469) 675-9920 |
| 12/07 | 7,600.00 | ACH Direct Inc Funding 121206 (469) 675-9920 |
| 12/07 | 2,000.00 | Deposit |
| 12/10 | 10,000.00 | Deposit |
| 12/10 | 2,020.00 | Deposit |
| 12/10 | 850.00 | ACH Direct Inc Funding 121207 (469) 675-9920 |
| 12/11 | 533.00 | Deposit |
| 12/12 | 425.00 | Online Transfer From Checking |
| 12/17 | 1,700.00 | Deposit |
| 12/17 | 1,500.00 | Deposit |
| 12/17 | 900.00 | Deposit |
| 12/17 | 50.00 | ACH Direct Inc Funding 121214 (469) 675-9920 |
| 12/18 | 655.00 | Deposit |
| 12/20 | 350.00 | Deposit |
| 12/21 | 169.00 | ACH Direct Inc Funding 121220 (469) 675-9920 |
| 12/26 | 1,550.00 | Deposit |
| 12/28 | 375.00 | ACH Direct Inc Funding 121227 (469) 675-9920 |

Total Deposits & Credits
48,627.00

Current Balance
57,394.94

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/03 | 63,110.66 | 12/12 | 68,945.11 | 12/21 | 58,674.19 |
| 12/04 | 70,005.66 | 12/13 | 61,657.64 | 12/24 | 58,099.19 |
| 12/05 | 70,380.66 | 12/14 | 60,457.64 | 12/26 | 59,150.44 |
| 12/06 | 72,491.66 | 12/17 | 62,802.64 | 12/27 | 57,827.44 |
| 12/07 | 81,841.66 | 12/18 | 62,867.64 | 12/28 | 58,202.44 |
| 12/10 | 90,606.66 | 12/19 | 60,055.19 | 12/31 | 57,394.94 |
| 12/11 | 88,463.36 | 12/20 | 59,655.19 | | |

**NEWS FROM CHARTER ONE**

--NOTICE: By federal law, as of 1/1/2013, funds in a noninterest-bearing transaction account
(including an IOLTA/IOLA) will no longer receive unlimited deposit insurance coverage, but
will be FDIC-insured to the legal maximum of $250,000 for each ownership category. For
more information visit: http://www.fdic.gov/deposit/deposits/unlimited/expiration.html
--Rethink What a Business Credit Card Can Do.
accessCARD Command (TM) is an exciting innovation in Business Credit Cards - only from Charter
One. accessCARD Command puts YOU in control of when, where and how employees' cards may be
used. Set spending limits based on transaction by dollar amount, category, merchant type and
geography; customized for each employee; receive email and text alerts when limits you have
set have been exceeded; create virtual card numbers for safer online and phone purchases.
It's free & easy to set up. Apply today for an Everyday Points Business MasterCard or Business
Platinum MasterCard, both with accessCARD Command. Call us at 1-888-203-3402.
Business Credit Card offer is not available for international clients.

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1071 · Charter One - 2220, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 63,021.66 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 48 items** | | | | | | |
| Check | 11/9/2012 | 1275 | Team Riebel Invest... | X | -271.70 | -271.70 |
| Check | 11/19/2012 | 1284 | Capital Asset Group | X | -500.00 | -771.70 |
| Check | 11/21/2012 | 1286 | AJE Investments, Inc. | X | -300.00 | -1,071.70 |
| Check | 11/21/2012 | 1285 | Julie Williams | X | -250.00 | -1,321.70 |
| Check | 11/28/2012 | 1287 | KKJ Investment Hol... | X | -2,000.00 | -3,321.70 |
| Transfer | 12/3/2012 | | | X | -1,745.00 | -5,066.70 |
| General Journal | 12/3/2012 | RSM | 31042 Gardendale | X | -1,020.00 | -6,086.70 |
| Transfer | 12/3/2012 | | | X | -25.00 | -6,111.70 |
| General Journal | 12/6/2012 | RSM | 47321 Malburg Way | X | -3,190.00 | -9,301.70 |
| Check | 12/6/2012 | 1288 | Ling Ling Lam | X | -2,425.00 | -11,726.70 |
| Check | 12/6/2012 | 1289 | Lisa D Glenn-Bealty | X | -24.00 | -11,750.70 |
| Check | 12/10/2012 | 1299 | Rick Paschen Jr. | X | -1,615.00 | -13,365.70 |
| Check | 12/10/2012 | 1301 | Equity Trust Compa... | X | -1,402.20 | -14,767.90 |
| Check | 12/10/2012 | EFT | Thomas and Shawn... | X | -1,380.00 | -16,147.90 |
| Check | 12/10/2012 | 1291 | Henry Romero | X | -1,200.00 | -17,347.90 |
| Check | 12/10/2012 | 1298 | Julie Williams | X | -1,080.00 | -18,427.90 |
| Check | 12/10/2012 | 1300 | 31042 Gardendale ... | X | -950.00 | -19,377.90 |
| Check | 12/10/2012 | 1303 | 25641 Crimson Gro... | X | -855.00 | -20,232.90 |
| Check | 12/10/2012 | 1302 | Team Riebel Invest... | X | -660.25 | -20,893.15 |
| Check | 12/10/2012 | 1293 | Always Efficient He... | X | -590.00 | -21,483.15 |
| Check | 12/10/2012 | 1297 | RJP Plumbing | X | -425.00 | -21,908.15 |
| Check | 12/10/2012 | 1292 | Julie Williams | X | -250.00 | -22,158.15 |
| Check | 12/11/2012 | online... | Ralph Roberts Realty | X | -2,021.80 | -24,179.95 |
| Check | 12/11/2012 | online... | Ralph Roberts Realty | X | -229.50 | -24,409.45 |
| Check | 12/12/2012 | EFT | Phil McCune | X | -1,900.00 | -26,309.45 |
| Check | 12/12/2012 | EFT | Capital Asset Group | X | -1,687.50 | -27,996.95 |
| Check | 12/12/2012 | EFT | Linda Hildebrandt | X | -1,520.00 | -29,516.95 |
| Check | 12/12/2012 | EFT | Frank Ribitch | X | -1,495.00 | -31,011.95 |
| Check | 12/12/2012 | EFT | 36686 Valley Ridge ... | X | -1,472.50 | -32,484.45 |
| Check | 12/12/2012 | EFT | 23512 King Group, ... | X | -1,140.00 | -33,624.45 |
| Check | 12/12/2012 | EFT | 25800 Pineview Gr... | X | -1,045.00 | -34,669.45 |
| Check | 12/12/2012 | EFT | B & H Management... | X | -926.25 | -35,595.70 |
| Check | 12/12/2012 | EFT | 29240 Rosemont G... | X | -902.50 | -36,498.20 |
| Check | 12/12/2012 | EFT | Dave Constantine | X | -902.50 | -37,400.70 |
| Check | 12/12/2012 | EFT | Cecil Beard | X | -895.50 | -38,296.20 |
| Check | 12/12/2012 | EFT | 230 Hubbard LLC | X | -855.00 | -39,151.20 |
| Check | 12/12/2012 | EFT | Eric Durham | X | -800.00 | -39,951.20 |
| Check | 12/12/2012 | EFT | Kevin Rogers | X | -765.00 | -40,716.20 |
| Check | 12/12/2012 | EFT | Ralph Patti | X | -667.50 | -41,383.70 |
| Check | 12/13/2012 | Trans... | Liberty Title Company | X | -7,015.77 | -48,399.47 |
| Check | 12/15/2012 | 1307 | Bantleon Properties... | X | -750.00 | -49,149.47 |
| Check | 12/18/2012 | 1314 | Julie Williams | X | -1,150.00 | -50,299.47 |
| Check | 12/18/2012 | 1310 | AJE Investments, Inc. | X | -865.00 | -51,164.47 |
| Check | 12/18/2012 | 1311 | Dominic Belcastro | X | -807.50 | -51,971.97 |
| Check | 12/18/2012 | 1315 | Shayla Tiller | X | -575.00 | -52,546.97 |
| Check | 12/18/2012 | 1313 | AJE Investments, Inc. | X | -458.00 | -53,004.97 |
| Transfer | 12/19/2012 | | | X | -750.00 | -53,754.97 |
| Check | 12/26/2012 | online... | Ralph Roberts Realty | X | -498.75 | -54,253.72 |
| | **Total Checks and Payments** | | | | **-54,253.72** | **-54,253.72** |
| **Deposits and Credits - 31 items** | | | | | | |
| Deposit | 11/28/2012 | | | X | 1,525.00 | 1,525.00 |
| Deposit | 11/29/2012 | | | X | 1,670.00 | 3,195.00 |
| Deposit | 11/30/2012 | | | X | 1,684.00 | 4,879.00 |
| Deposit | 12/3/2012 | | | X | 900.00 | 5,779.00 |
| Deposit | 12/4/2012 | | | X | 2,000.00 | 7,779.00 |
| Deposit | 12/4/2012 | | | X | 3,150.00 | 10,929.00 |
| Deposit | 12/4/2012 | | | X | 3,345.00 | 14,274.00 |
| Deposit | 12/5/2012 | | | X | 375.00 | 14,649.00 |
| Deposit | 12/6/2012 | | | X | 5,301.00 | 19,950.00 |
| Deposit | 12/7/2012 | | | X | 1,020.00 | 20,970.00 |
| Deposit | 12/7/2012 | | | X | 7,600.00 | 28,570.00 |
| Check | 12/10/2012 | 1296 | VOID | X | 0.00 | 28,570.00 |
| Check | 12/10/2012 | 1294 | VOID | X | 0.00 | 28,570.00 |
| Check | 12/10/2012 | 1295 | VOID | X | 0.00 | 28,570.00 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1071 · Charter One - 2220, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 12/10/2012 | | | X | 850.00 | 29,420.00 |
| Deposit | 12/10/2012 | | | X | 1,000.00 | 30,420.00 |
| Deposit | 12/10/2012 | | | X | 10,000.00 | 40,420.00 |
| Deposit | 12/11/2012 | | | X | 533.00 | 40,953.00 |
| Transfer | 12/12/2012 | | | X | 425.00 | 41,378.00 |
| Check | 12/13/2012 | 1306 | VOID | X | 0.00 | 41,378.00 |
| Deposit | 12/15/2012 | | | X | 900.00 | 42,278.00 |
| Deposit | 12/15/2012 | | | X | 1,500.00 | 43,778.00 |
| Deposit | 12/15/2012 | | | X | 1,700.00 | 45,478.00 |
| Check | 12/18/2012 | 1309 | Shayla Tiller | X | 0.00 | 45,478.00 |
| Check | 12/18/2012 | 1308 | Julie Williams | X | 0.00 | 45,478.00 |
| Deposit | 12/18/2012 | | | X | 50.00 | 45,528.00 |
| Deposit | 12/18/2012 | | | X | 655.00 | 46,183.00 |
| Deposit | 12/20/2012 | | | X | 350.00 | 46,533.00 |
| Deposit | 12/20/2012 | | | X | 1,550.00 | 48,083.00 |
| Deposit | 12/21/2012 | | | X | 169.00 | 48,252.00 |
| Deposit | 12/28/2012 | | | X | 375.00 | 48,627.00 |

|  | Total Deposits and Credits | | | | 48,627.00 | 48,627.00 |
|---|---|---|---|---|---|---|
|  | Total Cleared Transactions | | | | -5,626.72 | -5,626.72 |
| Cleared Balance | | | | | -5,626.72 | 57,394.94 |

**Uncleared Transactions**
**Checks and Payments - 7 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 8/14/2012 | 1229 | City of Royal Oak | | -125.00 | -125.00 |
| Check | 10/19/2012 | 1263 | Ryan King | | -280.00 | -405.00 |
| Check | 12/7/2012 | 1290 | KKJ Investment Hol... | | -700.00 | -1,105.00 |
| Check | 12/10/2012 | 1304 | Larry Forgione | | -2,705.00 | -3,810.00 |
| Check | 12/10/2012 | 1305 | KKJ Investment Hol... | | -1,800.00 | -5,610.00 |
| Check | 12/18/2012 | 1312 | Larry Forgione | | -546.25 | -6,156.25 |
| Check | 12/26/2012 | 1316 | AJE Investments, Inc. | | -47.50 | -6,203.75 |

|  | Total Checks and Payments | | | | -6,203.75 | -6,203.75 |
|---|---|---|---|---|---|---|

**Deposits and Credits - 2 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 12/28/2012 | | | | 784.00 | 784.00 |
| Deposit | 12/31/2012 | | | | 3,261.00 | 4,045.00 |

|  | Total Deposits and Credits | | | | 4,045.00 | 4,045.00 |
|---|---|---|---|---|---|---|
|  | Total Uncleared Transactions | | | | -2,158.75 | -2,158.75 |
| Register Balance as of 12/31/2012 | | | | | -7,785.47 | 55,236.19 |

**New Transactions**
**Checks and Payments - 35 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 1/4/2013 | | | | -1,100.00 | -1,100.00 |
| Check | 1/4/2013 | 1317 | Confor Investment ... | | -390.00 | -1,490.00 |
| Check | 1/9/2013 | EFT | Thomas and Shawn... | | -1,380.00 | -2,870.00 |
| Check | 1/9/2013 | 1318 | Yarmouth Commons | | -262.00 | -3,132.00 |
| Check | 1/10/2013 | 1323 | Julie Williams | | -6,480.00 | -9,612.00 |
| Check | 1/10/2013 | 1329 | Larry Forgione | | -2,815.00 | -12,427.00 |
| Check | 1/10/2013 | 1330 | KKJ Investment Hol... | | -1,800.00 | -14,227.00 |
| Check | 1/10/2013 | 1324 | Rick Paschen Jr. | | -1,615.00 | -15,842.00 |
| Check | 1/10/2013 | 1325 | 31042 Gardendale ... | | -950.00 | -16,792.00 |
| Check | 1/10/2013 | 1331 | AJE Investments, Inc. | | -950.00 | -17,742.00 |
| Check | 1/10/2013 | 1326 | Equity Trust Compa... | | -873.05 | -18,615.05 |
| Check | 1/10/2013 | 1328 | 25641 Crimson Gro... | | -785.00 | -19,400.05 |
| Check | 1/10/2013 | 1332 | Larry Forgione | | -665.00 | -20,065.05 |
| Check | 1/10/2013 | 1327 | Team Riebel Invest... | | -660.25 | -20,725.30 |
| Check | 1/10/2013 | 1320 | Mike Colton | | -530.00 | -21,255.30 |
| Check | 1/10/2013 | 1319 | Budget Appliance R... | | -155.00 | -21,410.30 |
| Check | 1/10/2013 | 1322 | Always Efficient He... | | -140.00 | -21,550.30 |
| Check | 1/10/2013 | 1321 | Sidejob Garage Do... | | -70.00 | -21,620.30 |
| Transfer | 1/11/2013 | | | | -2,984.23 | -24,604.53 |
| Check | 1/11/2013 | online... | Ralph Roberts Realty | | -2,983.45 | -27,587.98 |
| Check | 1/11/2013 | EFT | Phil McCune | | -1,900.00 | -29,487.98 |
| Check | 1/11/2013 | EFT | Linda Hildebrandt | | -1,520.00 | -31,007.98 |
| Check | 1/11/2013 | EFT | Frank Ribitch | | -1,495.00 | -32,502.98 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1071 · Charter One - 2220, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 1/11/2013 | EFT | 36686 Valley Ridge ... | | -1,472.50 | -33,975.48 |
| Check | 1/11/2013 | EFT | Dave Constantine | | -1,455.00 | -35,430.48 |
| Check | 1/11/2013 | EFT | 25800 Pineview Gr... | | -1,045.00 | -36,475.48 |
| Check | 1/11/2013 | EFT | 23512 King Group, ... | | -926.76 | -37,402.24 |
| Check | 1/11/2013 | EFT | B & H Management... | | -926.25 | -38,328.49 |
| Check | 1/11/2013 | EFT | 29240 Rosemont G... | | -902.50 | -39,230.99 |
| Check | 1/11/2013 | EFT | Cecil Beard | | -895.50 | -40,126.49 |
| Check | 1/11/2013 | EFT | 230 Hubbard LLC | | -855.00 | -40,981.49 |
| Check | 1/11/2013 | EFT | Ralph Patti | | -807.50 | -41,788.99 |
| Check | 1/11/2013 | EFT | Eric Durham | | -800.00 | -42,588.99 |
| Check | 1/11/2013 | EFT | Kevin Rogers | | -765.00 | -43,353.99 |
| Check | 1/11/2013 | EFT | Capital Asset Group | | -665.00 | -44,018.99 |
| **Total Checks and Payments** | | | | | **-44,018.99** | **-44,018.99** |
| **Deposits and Credits - 16 items** | | | | | | |
| Deposit | 1/2/2013 | | | | 667.00 | 667.00 |
| Deposit | 1/2/2013 | | | | 750.00 | 1,417.00 |
| Deposit | 1/2/2013 | | | | 3,700.00 | 5,117.00 |
| Deposit | 1/3/2013 | | | | 1,875.00 | 6,992.00 |
| Deposit | 1/3/2013 | | | | 2,940.00 | 9,932.00 |
| Deposit | 1/4/2013 | | | | 1,950.00 | 11,882.00 |
| Deposit | 1/4/2013 | | | | 2,000.00 | 13,882.00 |
| Deposit | 1/7/2013 | | | | 900.00 | 14,782.00 |
| Deposit | 1/7/2013 | | | | 1,212.00 | 15,994.00 |
| Deposit | 1/7/2013 | | | | 8,070.00 | 24,064.00 |
| Deposit | 1/8/2013 | | | | 3,836.76 | 27,900.76 |
| Deposit | 1/9/2013 | | | | 800.00 | 28,700.76 |
| Deposit | 1/10/2013 | | | | 700.00 | 29,400.76 |
| Transfer | 1/11/2013 | | | | 550.00 | 29,950.76 |
| Deposit | 1/11/2013 | | | | 665.00 | 30,615.76 |
| Deposit | 1/11/2013 | | | | 925.00 | 31,540.76 |
| **Total Deposits and Credits** | | | | | **31,540.76** | **31,540.76** |
| **Total New Transactions** | | | | | **-12,478.23** | **-12,478.23** |
| **Ending Balance** | | | | | **-20,263.70** | **42,757.96** |

# Charter One

P.O. Box 7000
ROP450
Providence, RI 02940



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

AV 01 070218 92708E198 A**5DGT
սիլիսիիիրևսիդիիՈՈԱիլ-ււսիսիիիիրիիայլ
NAIL CONSTRUCTION LLC
GENERAL ACCOUNT
18299 TARA DR
CLINTON TOWNSHIP MI 48036-3632

---

## Commercial Checking

US102

NAIL CONSTRUCTION LLC
GENERAL ACCOUNT
**Business Green Checking**

**SUMMARY**

**Balance Calculation**

| | | |
|---|---:|---|
| Previous Balance | 1,837.46 | |
| Checks | .00 | - |
| Debits | 11.99 | - |
| Deposits & Credits | .00 | + |
| Current Balance | 1,825.47 | = |

You can waive the monthly maintenance fee of $9.99 by maintaining an average daily balance in
your account of $2,000 or making 5 qualifying transactions.

Your average daily balance used to qualify this statement period is: $1,836
Your number of qualifying transactions this statement period is: 0

Previous Balance

1,837.46

**TRANSACTION DETAILS**

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---:|---|
| 12/31 | 9.99 | Monthly Maintenance Fee |
| 12/31 | 2.00 | Service Charge (1) Statement Delivery |

Total Debits

11.99

Current Balance

1,825.47

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 1,825.47 | | | | |

---

## NEWS FROM CHARTER ONE

--NOTICE: By federal law, as of 1/1/2013, funds in a noninterest-bearing transaction account
(including an IOLTA/IOLA) will no longer receive unlimited deposit insurance coverage, but
will be FDIC-insured to the legal maximum of $250,000 for each ownership category. For
more information visit: http://www.fdic.gov/deposit/deposits/unlimited/expiration.html
--Rethink what a Business Credit Card Can Do.
accessCARD Command (TM) is an exciting innovation in Business Credit Cards  only from Charter
One. accessCARD Command puts YOU in control of when, where and how employees' cards may be
used. Set spending limits based on transaction by dollar amount, category, merchant type and
geography; customized for each employee; receive email and text alerts when limits you have
set have been exceeded; create virtual card numbers for safer online and phone purchases.
It's free & easy to set up. Apply today for an Everyday Points Business MasterCard or Business
Platinum MasterCard, both with accessCARD Command. Call us at 1-888-203-3402.
Business Credit Card offer is not available for international clients.

Member FDIC   Equal Housing Lender

# Nail Construction LLC
## Reconciliation Detail
### 1000 · Charter One - General, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,885.42 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/31/2012 | | | X | -59.95 | -59.95 |
| Total Checks and Payments | | | | | -59.95 | -59.95 |
| Total Cleared Transactions | | | | | -59.95 | -59.95 |
| **Cleared Balance** | | | | | -59.95 | 1,825.47 |
| Register Balance as of 12/31/2012 | | | | | -59.95 | 1,825.47 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 1/9/2013 | | | | 25.86 | 25.86 |
| Total Deposits and Credits | | | | | 25.86 | 25.86 |
| Total New Transactions | | | | | 25.86 | 25.86 |
| **Ending Balance** | | | | | -34.09 | 1,851.33 |

 **Charter One**

P.O. Box 7000
ROP450
Providence, RI 02940



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions

**Commercial Account
Statement**

 OF 2

Beginning December 01, 2012
through December 31, 2012

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 - TJT
18299 TARA DR
CLINTON TOWNSHIP MI 48036-3632

---

## Commercial Checking

**SUMMARY**

**Balance Calculation**

| | | |
|---|---:|---|
| Previous Balance | 378.34 | |
| Checks | .00 | - |
| Debits | 66.96 | - |
| Deposits & Credits | .00 | + |
| Current Balance | 311.38 | = |

You can waive the monthly maintenance fee of $9.99 by maintaining an average daily balance in
your account of $2,000 or making 5 qualifying transactions.

Your average daily balance used to qualify this statement period is:      $330
Your number of qualifying transactions this statement period is:      1

**US702**

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 - TJT
**Business Green Checking**

**Previous Balance**

378.34

---

**TRANSACTION DETAILS**

**Debits**

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 12/06 | 56.97 | 4160 Dbt Purchase - 011445 Buildium Llc 617-461-36 35 MA |

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 12/31 | 9.99 | Monthly Maintenance Fee |

⊖    **Total Debits**

66.96

⊜    **Current Balance**

311.38

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/06 | 321.37 | 12/31 | 311.38 | | |

---

**NEWS FROM CHARTER ONE**

--NOTICE: By federal law, as of 1/1/2013, funds in a noninterest-bearing transaction account
(including an IOLTA/IOLA) will no longer receive unlimited deposit insurance coverage, but
will be FDIC-insured to the legal maximum of $250,000 for each ownership category. For
more information visit: http://www.fdic.gov/deposit/deposits/unlimited/expiration.html
--Rethink What a Business Credit Card Can Do.
accessCARD Command (TM) is an exciting innovation in Business Credit Cards - only from Charter
One. accessCARD Command puts YOU in control of when, where and how employees' cards may be
used. Set spending limits based on transaction by dollar amount, category, merchant type and
geography; customized for each employee; receive email and text alerts when limits you have
set have been exceeded; create virtual card numbers for safer online and phone purchases.

---

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1039 · Charter One - Bryan/2352, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 378.34 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 12/6/2012 | debit ... | Buildium | X | -56.97 | -56.97 |
| Check | 12/31/2012 | | | X | -9.99 | -66.96 |
| Total Checks and Payments | | | | | -66.96 | -66.96 |
| Total Cleared Transactions | | | | | -66.96 | -66.96 |
| Cleared Balance | | | | | -66.96 | 311.38 |
| Register Balance as of 12/31/2012 | | | | | -66.96 | 311.38 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 1/3/2013 | debit ... | Buildium | | -20.00 | -20.00 |
| Check | 1/14/2013 | debit ... | Debit Card | | -29.95 | -49.95 |
| Check | 1/14/2013 | debit ... | Debit Card | | -22.50 | -72.45 |
| Total Checks and Payments | | | | | -72.45 | -72.45 |
| Total New Transactions | | | | | -72.45 | -72.45 |
| **Ending Balance** | | | | | -139.41 | 238.93 |



**Charter One**

P.O. Box 7000
ROP450
Providence, RI 02940



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.


RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT
18299 TARA DR
CLINTON TOWNSHIP MI  48036-3632

---

## Commercial Checking

US702

### SUMMARY

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT
**Business Green Checking**

**Balance Calculation**

| | | |
|---|---|---|
| Previous Balance | 880.37 | |
| Checks | .00 | - |
| Debits | 1,227.47 | - |
| Deposits & Credits | 1,229.50 | + |
| Current Balance | 882.40 | = |

You can waive the monthly maintenance fee of $9.99 by maintaining an average daily balance in
your account of $2,000 or making 5 qualifying transactions.
Your average daily balance used to qualify this statement period is: $874
Your number of qualifying transactions this statement period is: 17

Previous Balance

880.37

### TRANSACTION DETAILS

**Debits**

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 12/03 | 50.00 | 9270 Dbt Purchase - 100825 State Dleg Comm Se517-241647 0 MI |
| 12/05 | 25.00 | 9270 Dbt Purchase - 240009 Sq *ashley Bainbrinow Haven MI |
| 12/05 | 10.57 | 9270 Dbt Purchase - 071 Target 0000utica MI |
| 12/06 | 85.30 | 9270 Dbt Purchase - 901879'Jet's Pizza # 92 586-532538 7 MI |
| 12/07 | 50.00 | 9270 Dbt Purchase - 100825 State Dleg Comm Se517-241647 0 MI |
| 12/07 | 25.00 | 9270 Dbt Purchase - 100825 State Dleg Comm Se517-241647 0 MI |
| 12/07 | 14.28 | 9270 Dbt Purchase - 010024 Dairy Queen #12942utica MI |
| 12/10 | 50.00 | 9270 Dbt Purchase - 100825 State Dleg Comm Se517-241647 0 MI |
| 12/10 | 50.00 | 9270 Dbt Purchase - 100825 State Dleg Comm Se517-241647 0 MI |
| 12/10 | 24.78 | 9270 Dbt Purchase - 1 Fedex 8987621 49506800- 9 TN |
| 12/13 | 263.93 | 9270 Dbt Purchase - 009444 Buca Di Beppo-Uticutica MI |
| 12/13 | 205.00 | 9270 Dbt Purchase - 183864 Homewise Docs Com 866-925500 4 CA |
| 12/13 | 21.28 | 9270 Dbt Purchase - 1 Fedex 876907816305800- 9 TN |
| 12/14 | 29.34 | 9270 Dbt Purchase - 1 Fedex 876915608343800- 9 TN |
| 12/20 | 260.00 | 9270 Dbt Purchase - 901937 Association Manage586-739600 1 MI |
| 12/24 | 21.28 | 9270 Dbt Purchase - 1 Fedex 876907816316800- 9 TN |
| 12/26 | 41.71 | 9270 Dbt Purchase - 1 Fedex 876907816327800- 9 TN |

Total Debits

1,227.47



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions


*Commercial Checking continued from previous page*

**Deposits & Credits**

| Date | Amount | Description |
|------|--------|-------------|
| 12/11 | 229.50 | Online Transfer From Checking |
| 12/14 | 1,000.00 | Online Transfer From Checking |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT
Business Green Checking

| | Total Deposits & Credits |
|---|---|
| + | 1,229.50 |
| = | Current Balance |
| | 882.40 |

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/03 | 830.37 | 12/10 | 495.44 | 12/20 | 945.39 |
| 12/05 | 794.80 | 12/11 | 724.94 | 12/24 | 924.11 |
| 12/06 | 709.50 | 12/13 | 234.73 | 12/26 | 882.40 |
| 12/07 | 620.22 | 12/14 | 1,205.39 | | |

**NEWS FROM CHARTER ONE**

--NOTICE: By federal law, as of 1/1/2013, funds in a noninterest-bearing transaction account
(including an IOLTA/IOLA) will no longer receive unlimited deposit insurance coverage, but
will be FDIC-insured to the legal maximum of $250,000 for each ownership category. For
more information visit: http://www.fdic.gov/deposit/deposits/unlimited/expiration.html
--Rethink What a Business Credit Card Can Do.
accessCARD Command (TM) is an exciting innovation in Business Credit Cards - only from Charter
One. accessCARD Command puts YOU in control of when, where and how employees' cards may be
used. Set spending limits based on transaction by dollar amount, category, merchant type and
geography; customized for each employee; receive email and text alerts when limits you have
set have been exceeded; create virtual card numbers for safer online and phone purchases.
It's free & easy to set up. Apply today for an Everyday Points Business MasterCard or Business
Platinum MasterCard, both with accessCARD Command. Call us at 1-888-203-3402.
Business Credit Card offer is not available for international clients.

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1037 · Charter One - Jessica/2255, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 880.37 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 12/3/2012 | debit ... | Debit Card | X | -50.00 | -50.00 |
| Check | 12/5/2012 | debit ... | Debit Card | X | -25.00 | -75.00 |
| Check | 12/5/2012 | debit ... | Debit Card | X | -10.57 | -85.57 |
| Check | 12/6/2012 | debit ... | Debit Card | X | -85.30 | -170.87 |
| Check | 12/7/2012 | debit ... | Debit Card | X | -75.00 | -245.87 |
| Check | 12/7/2012 | debit ... | Debit Card | X | -14.28 | -260.15 |
| Check | 12/10/2012 | debit ... | Debit Card | X | -100.00 | -360.15 |
| Check | 12/10/2012 | debit ... | FedEx | X | -24.78 | -384.93 |
| Check | 12/13/2012 | debit ... | Debit Card | X | -263.93 | -648.86 |
| Check | 12/13/2012 | debit ... | Debit Card | X | -205.00 | -853.86 |
| Check | 12/13/2012 | debit ... | FedEx | X | -21.28 | -875.14 |
| Check | 12/14/2012 | debit ... | FedEx | X | -29.34 | -904.48 |
| Check | 12/20/2012 | debit ... | Debit Card | X | -260.00 | -1,164.48 |
| Check | 12/24/2012 | debit ... | FedEx | X | -21.28 | -1,185.76 |
| Check | 12/26/2012 | debit . | FedEx | X | -41.71 | -1,227.47 |
| | Total Checks and Payments | | | | -1,227.47 | -1,227.47 |
| **Deposits and Credits - 2 items** | | | | | | |
| General Journal | 12/11/2012 | RSM | | X | 229.50 | 229.50 |
| Transfer | 12/14/2012 | | | X | 1,000.00 | 1,229.50 |
| | Total Deposits and Credits | | | | 1,229.50 | 1,229.50 |
| | Total Cleared Transactions | | | | 2.03 | 2.03 |
| **Cleared Balance** | | | | | 2.03 | 882.40 |
| Register Balance as of 12/31/2012 | | | | | 2.03 | 882.40 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 1/3/2013 | debit ... | Debit Card | | -80.00 | -80.00 |
| Check | 1/7/2013 | debit ... | FedEx | | -68.93 | -148.93 |
| Check | 1/7/2013 | debit .. | Debit Card | | -31.80 | -180.73 |
| Check | 1/7/2013 | debit .. | FedEx | | -21.28 | -202.01 |
| Check | 1/7/2013 | debit ... | Debit Card | | -2.00 | -204.01 |
| Check | 1/10/2013 | debit ... | Debit Card | | -89.95 | -293.96 |
| Check | 1/10/2013 | debit .. | FedEx | | -42.96 | -336.92 |
| | Total Checks and Payments | | | | -336.92 | -336.92 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 1/10/2013 | | | | 500.00 | 500.00 |
| | Total Deposits and Credits | | | | 500.00 | 500.00 |
| | Total New Transactions | | | | 163.08 | 163.08 |
| **Ending Balance** | | | | | 165.11 | 1,045.48 |



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions



**Commercial Account
Statement**

**1** of 6

Beginning December 01, 2012
through December 31, 2012

Charter One
P.O. Box 7000
ROP450
Providence, RI 02940



RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT
18299 TARA DR
CLINTON TOWNSHIP MI 48036-3632

---

## Commercial Checking

### SUMMARY

**Balance Calculation**

| | | |
|---|---|---|
| Previous Balance | 1,253.63 | |
| Checks | .00 | - |
| Debits | 675.74 | - |
| Deposits & Credits | 750.00 | + |
| Current Balance | 1,327.89 | = |

You can waive the monthly maintenance fee of $9.99 by maintaining an average daily balance in
your account of $2,000 or making 5 qualifying transactions.
    Your average daily balance used to qualify this statement period is:     $1,085
    Your number of qualifying transactions this statement period is:     324

### US702

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT
**Business Green Checking**

Previous Balance
1,253.63

### TRANSACTION DETAILS

**Debits**

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 12/0 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/0 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/0 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/0 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/0 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/0 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/0 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/0 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/0 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/0 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions

**Commercial Account
Statement**

 4   OF   6

Beginning December 01, 2012
through December 31, 2012

Com      Checking continued from previous page

ATM      ases (continued)

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT
**Business Green Checking**

| Date | Amount | Description |
|---|---|---|
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12. | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12/ | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | 40.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 12 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 1 | | Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |



**1-866-262-4249**
Call Charter One's PhoneBank anytime for account information, current rates and answers to your questions


RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT
**Business Green Checking**

| | Total Debits |
|---|---|
| ⊖ | 675.74 |

| | Total Deposits & Credits |
|---|---|
| ⊕ | 750.00 |

| | Current Balance |
|---|---|
| ⊜ | 1,327.89 |

Commercial Checking continued on page

## Deposits & Credits

| Date | Amount | Description |
|---|---|---|
| 12/ | 750. | Transfer From Checking |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12 | 1. | 12/12 | 1,029.78 | 12/20 | 885.78 |
| 12 | | 12/13 | 1,021.03 | 12/21 | 849.03 |
| 12 | | 12/14 | 992.28 | 12/24 | 823.53 |
| 12/ | 1. | 12/17 | 949.78 | 12/27 | 820.53 |
| 12/ | 1,0 | 12/18 | 908.78 | 12/28 | 1,567.03 |
| 12/ | 1,03 | 12/19 | 898.53 | 12/31 | 1,327.89 |

### NEWS FROM CHARTER ONE

...TICE: By federal law as of 1/1/2013, funds in a noninterest-bearing transaction account (including an IOLTA/I... will no longer receive unlimited deposit insurance coverage, but will... FDIC-insured up to a maximum of $250,000 for each ownership category. For more information visit www.fdic.gov/deposit/deposits/unlimited/expiration.html

...nk What a Business Card Can Do.
...accessCARD Commands, exciting innovation in Business Credit Cards - only from Charter One. accessCARD Commands put YOU in control of when, where and how employees' cards may be used. Set spending limits on transaction by dollar amount, category, merchant type and geography; customize for each employee; receive email and text alerts when limits you have set have been exceeded. Use virtual card numbers for safer online and phone purchases. It's free & easy to set up. Apply today for an Everyday Points Business MasterCard or Business Platinum MasterCard with accessCARD Command. Call us at 1-888-203-3402.
E... Credit Card available for international clients.

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1036 · Charter One - Kyle/2271, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,253.63 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 12/4/2012 | debit ... | ACS Land Records | X | -32.00 | -32.00 |
| Check | 12/10/2012 | debit ... | ACS Land Records | X | -151.10 | -183.10 |
| Check | 12/13/2012 | debit ... | ACS Land Records | X | -55.50 | -238.60 |
| Check | 12/17/2012 | debit ... | ACS Land Records | X | -101.50 | -340.10 |
| Check | 12/19/2012 | debit ... | ACS Land Records | X | -15.00 | -355.10 |
| Check | 12/26/2012 | debit ... | Wayne County Regi... | X | -54.00 | -409.10 |
| Check | 12/26/2012 | debit ... | ACS Land Records | X | -27.25 | -436.35 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -136.00 | -572.35 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -69.66 | -642.01 |
| Check | 12/31/2012 | debit ... | ACS Land Records | X | -25.25 | -667.26 |
| Check | 12/31/2012 | debit ... | Debit Card | X | -8.48 | -675.74 |
| | Total Checks and Payments | | | | -675.74 | -675.74 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 12/28/2012 | | | X | 750.00 | 750.00 |
| | Total Deposits and Credits | | | | 750.00 | 750.00 |
| | Total Cleared Transactions | | | | 74.26 | 74.26 |
| **Cleared Balance** | | | | | 74.26 | 1,327.89 |
| **Register Balance as of 12/31/2012** | | | | | 74.26 | 1,327.89 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 1/2/2013 | debit ... | Wayne County Trea... | | -10.00 | -10.00 |
| Check | 1/3/2013 | debit ... | Debit Card | | -4.00 | -14.00 |
| Check | 1/3/2013 | debit ... | ACS Land Records | | -0.75 | -14.75 |
| Check | 1/7/2013 | debit ... | ACS Land Records | | -158.60 | -173.35 |
| | Total Checks and Payments | | | | -173.35 | -173.35 |
| | Total New Transactions | | | | -173.35 | -173.35 |
| **Ending Balance** | | | | | -99.09 | 1,154.54 |

 Charter One

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions

**Business Advisor
Account Statement**

 2 of 2

Beginning December 01, 2012
through December 31, 2012

## Commercial Checking

**SUMMARY**

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT INVESTORS NE
**Business Advisor Checking**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 344.64 |
| Checks | .00 - |
| Debits | 25.00 - |
| Deposits & Credits | 487.57 + |
| Current Balance | 807.21 = |

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.
  Your monthly combined balance used to qualify this statement period is: $511
  Your average daily checking balance used to qualify this statement period is: $536

Previous Balance
344.64

**TRANSACTION DETAILS**
**Debits**
**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 12/31 | 25.00 | Monthly Maintenance Fee |

Total Debits
25.00

**Deposits & Credits**

| Date | Amount | Description |
|---|---|---|
| 12/07 | 160.00 | Deposit |
| 12/26 | 327.57 | Deposit |

Total Deposits & Credits
487.57

Current Balance
807.21

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | 504.64 | 12/26 | 832.21 | 12/31 | 807.21 |

### NEWS FROM CHARTER ONE

--NOTICE: By federal law, as of 1/1/2013, funds in a noninterest-bearing transaction account
(including an IOLTA/IOLA) will no longer receive unlimited deposit insurance coverage, but
will be FDIC-insured to the legal maximum of $250,000 for each ownership category. For
more information visit: http://www.fdic.gov/deposit/deposits/unlimited/expiration.html
--Rethink What a Business Credit Card Can Do.
accessCARD Command (TM) is an exciting innovation in Business Credit Cards - only from Charter
One. accessCARD Command puts YOU in control of when, where and how employees' cards may be
used. Set spending limits based on transaction by dollar amount, category, merchant type and
geography; customized for each employee; receive email and text alerts when limits you have
set have been exceeded; create virtual card numbers for safer online and phone purchases.
It's free & easy to set up. Apply today for an Everyday Points Business MasterCard or Business
Platinum MasterCard, both with accessCARD Command. Call us at 1-888-203-3402.
Business Credit Card offer is not available for international clients.

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1034 · Charter One - ServicingMtg/2247, Period Ending 12/31/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 344.64 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 1 item** | | | | | | |
| Check | 12/31/2012 | | | X | -25.00 | -25.00 |
|     Total Checks and Payments | | | | | -25.00 | -25.00 |
|     **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 12/6/2012 | | | X | 160.00 | 160.00 |
| Deposit | 12/26/2012 | | | X | 327.57 | 487.57 |
|     Total Deposits and Credits | | | | | 487.57 | 487.57 |
|   Total Cleared Transactions | | | | | 462.57 | 462.57 |
| **Cleared Balance** | | | | | 462.57 | 807.21 |
|   **Uncleared Transactions** | | | | | | |
|     **Checks and Payments - 1 item** | | | | | | |
| Check | 12/26/2012 | 2006 | Law Office of Rober... | | -300.00 | -300.00 |
|     Total Checks and Payments | | | | | -300.00 | -300.00 |
|   Total Uncleared Transactions | | | | | -300.00 | -300.00 |
| **Register Balance as of 12/31/2012** | | | | | 162.57 | 507.21 |
|   **New Transactions** | | | | | | |
|     **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 1/3/2013 | | | | 160.00 | 160.00 |
|     Total Deposits and Credits | | | | | 160.00 | 160.00 |
|   Total New Transactions | | | | | 160.00 | 160.00 |
| **Ending Balance** | | | | | 322.57 | 667.21 |