UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN

TRANSMITTAL OF FINANCIAL REPORTS AND CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDING JANUARY 31, 2013

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RALPH ROBERTS REALTY, LLC, | ) | Case No. 12-53023 |
| | ) | |
| Debtor. | ) | Judge Thomas J. Tucker |
| | ) | |

As a debtor in possession, I affirm:

1.     That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.     That the insurance, including workers' compensation and unemployment insurance, as described in Section 5 of the Operating Instructions and Reporting Requirements for Chapter 11 cases is in effect; and
(If not, attach a written explanation)

                                YES     X_____          NO     _____

3.     That all post-petition taxes as described in Section 9 of the Operating Instructions and Reporting Requirements for Chapter 11 cases are current.
(If not, attach a written explanation)

                                YES     X_____          NO     _____

4.     No professional fees (attorney, accountant, etc.) have been paid without specific court authorization.
(If not, attach a written explanation)

                                YES     X_____          NO     _____

5.     All United States Trustee Quarterly fees have been paid and are current.
                                YES     X_____          NO     _____

6.     Have you filed your pre-petition tax returns?
(If not, attach a written explanation)

                                YES     X_____          NO     _____

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.

Dated:     February 21, 2013

RALPH ROBERTS REALTY, LLC,
by Ralph R. Roberts, President


                              586-751-0000
                              Phone

RALPH ROBERTS REALTY, LLC, DEBTOR
OPERATING STATEMENT  (FORM 2)
MONTH ENDING JANUARY 31, 2013
CASE NO. 12-53023  TJT

|  | ACTUAL | PROJECTION |
|---|---|---|
| **REVENUES** | | |
| COMMISSION INCOME & FEES | $ 40,167 | $ 79,167 |
| PROPERTY ACQUISITION FEES | 20,000 | 20,833 |
| PROPERTY EQUITY INCOME | 12,000 | 12,500 |
|  | 72,167 | 112,500 |
| **DISBURSEMENTS** | | |
| ADVERTISING & PROMOTION | 2,190 | 2,500 |
| AUTOMOTIVE EXPENSES | 3,537 | 2,000 |
| BANKRUPTCY DEPT. EXPENSES | 4,891 | 2,500 |
| FORECLOSURE DEPT. EXPENSES | 2,189 | 2,083 |
| COMMISSIONS | 29,822 | 31,667 |
| INSURANCE | 1,167 | 2,000 |
| MEALS & ENTERTAINMENT | 2,865 | 1,500 |
| OFFICE SUPPLIES & EXPENSES | 10,001 | 9,167 |
| OUTSIDE SERVICES | 2,020 | 3,750 |
| PAYROLL - RALPH ROBERTS | 9,615 | 10,417 |
| PAYROLL - OTHERS | 21,524 | 22,917 |
| PAYROLL AND OTHER TAXES | 5,457 | 4,083 |
| PROFESSIONAL FEES | 1,000 | 7,917 |
| RENT | 3,288 | 3,167 |
| TELEPHONE & UTILITIES | 674 | 1,000 |
|  | 100,240 | 106,668 |
| **NET OPERATING INCOME** | $ (28,073) | $ 5,832 |

RALPH ROBERTS REALTY, LLC, DEBTOR
OPERATING STATEMENT (FORM 2)
PERIOD MAY 24, 2012 THROUGH JANUARY 31, 2013
CASE NO. 12-53023 TJT

| | ACTUAL | PROJECTION |
|---|---|---|
| **REVENUES** | | |
| COMMISSION INCOME & FEES | $ 413,132 | $ 633,336 |
| PROPERTY ACQUISITION FEES | 253,499 | 166,664 |
| PROPERTY EQUITY INCOME | 104,752 | 100,000 |
| | 771,383 | 900,000 |
| | | |
| **DISBURSEMENTS** | | |
| ADVERTISING & PROMOTION | 12,680 | 20,000 |
| AUTOMOTIVE EXPENSES | 23,455 | 16,000 |
| BANKRUPTCY DEPT. EXPENSES | 28,767 | 20,000 |
| FORECLOSURE DEPT. EXPENSES | 19,340 | 16,664 |
| COMMISSIONS | 198,337 | 253,336 |
| INSURANCE | 9,746 | 16,000 |
| MEALS & ENTERTAINMENT | 21,788 | 12,000 |
| OFFICE SUPPLIES & EXPENSES | 83,813 | 73,336 |
| OUTSIDE SERVICES | 20,211 | 30,000 |
| PAYROLL - RALPH ROBERTS | 81,728 | 83,336 |
| PAYROLL - OTHERS | 205,983 | 183,336 |
| PAYROLL AND OTHER TAXES | 38,339 | 32,664 |
| PROFESSIONAL FEES | 20,023 | 63,336 |
| RENT | 24,339 | 25,336 |
| TELEPHONE & UTILITIES | 6,155 | 8,000 |
| | 794,704 | 853,344 |
| | | |
| **NET OPERATING INCOME** | $ (23,321) | $ 46,656 |
| | ============ | =========== |

RALPH ROBERTS REALTY, LLC, DEBTOR
BALANCE SHEET (FORM 3)
DECEMBER 31, 2012
CASE NO. 12-53023 TJT

| ASSETS | MAY 24, 2012 | MAY 31, 2012 | JUNE 30, 2012 | JULY 31, 2012 | AUG 31, 2012 | SEPT 30, 2012 | OCT 31, 2012 | NOV 30, 2012 | DEC 31, 2012 |
|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | |
| CASH IN BANK AND ON HAND | $ 55,372 | $ 62,091 | $ 82,176 | $ 89,576 | $ 68,428 | $ 89,252 | $ 18,181 | $ 20,386 | $ 33,164 |
| CASH IN BANK - CLIENT TRUSTS | 792,105 | 939,187 | 931,867 | 766,881 | 782,711 | 482,076 | 987,644 | 1,178,215 | 872,405 |
| ACCOUNTS RECEIVABLE - PRE-PETITION | 76,254 | 49,782 | 29,587 | 20,594 | 15,703 | 14,894 | 14,894 | 10,089 | 7,773 |
| ACCOUNTS RECEIVABLE - POST-PETITION | - | 15,000 | 2,500 | 11,772 | 3,779 | (2,627) | 394 | 5,184 | 9,516 |
| LOANS TO AFFILIATED COMPANIES | 89,667 | 89,667 | 89,667 | 89,667 | 89,667 | 89,667 | 89,667 | 89,667 | 89,667 |
| DEPOSITS AND RETAINERS | 7,432 | 1,674 | 11,674 | 24,174 | 34,889 | 49,644 | 59,014 | 67,664 | 78,664 |
| **TOTAL CURRENT ASSETS** | 1,020,830 | 1,157,401 | 1,147,471 | 1,002,664 | 995,177 | 722,906 | 1,169,794 | 1,371,205 | 1,091,189 |
| **FIXED ASSETS** | | | | | | | | | |
| FURNITURE AND EQUIPMENT | 29,677 | 29,677 | 29,677 | 29,677 | 29,677 | 29,677 | 29,677 | 29,677 | 29,677 |
| ACCUMULATED DEPRECIATION | 22,876 | 23,210 | 23,545 | 23,880 | 24,215 | 24,549 | 24,884 | 25,219 | 25,554 |
| **TOTAL FIXED ASSETS** | 6,801 | 6,467 | 6,132 | 5,797 | 5,462 | 5,128 | 4,793 | 4,458 | 4,123 |
| **OTHER ASSETS** | | | | | | | | | |
| SECURITY DEPOSITS | 2,789 | 2,789 | 2,789 | 2,789 | 2,789 | 2,789 | 2,789 | 2,789 | 2,789 |
| **TOTAL ASSETS** | $ 1,030,420 | $ 1,166,657 | $ 1,156,392 | $ 1,011,250 | $ 1,003,428 | $ 730,823 | $ 1,177,376 | $ 1,378,452 | $ 1,098,101 |

RALPH ROBERTS REALTY, LLC, DEBTOR
BALANCE SHEET (FORM 3)
DECEMBER 31, 2012
CASE NO. 12-53023 TJT

| LIABILITIES AND EQUITY | MAY 24, 2012 | MAY 31, 2012 | JUNE 30, 2012 | JULY 31, 2012 | AUG 31, 2012 | SEPT 30, 2012 | OCT 31, 2012 | NOV 30, 2012 | DEC 31, 2012 |
|---|---|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | | | |
| ACCOUNTS PAYABLE - PRE-PETITION | $ 120,932 | $ 131,801 | $ 131,801 | $ 131,801 | $ 131,801 | $ 131,801 | $ 131,801 | $ 131,801 | $ 131,801 |
| ACCOUNTS PAYABLE - POST-PETITION | - | 350 | 1,737 | 9,522 | 9,522 | 9,522 | 9,522 | 9,522 | 6,365 |
| ACCRUED PAYROLL & PAYROLL LIABILITIES | 222 | - | - | - | 699 | 699 | - | - | - |
| CLIENT TRUST LIABILITIES | 792,506 | 922,088 | 931,577 | 766,944 | 782,390 | 481,944 | 987,431 | 1,173,375 | 873,670 |
| AMOUNTS DUE INVESTORS | 15,977 | 15,977 | 14,317 | 14,317 | 14,317 | 14,317 | 14,621 | 14,621 | 14,808 |
| LOANS PAYABLE - RALPH ROBERTS | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 | 1,118,195 |
| TOTAL CURRENT LIABILITIES | 2,047,832 | 2,188,411 | 2,197,627 | 2,040,779 | 2,056,924 | 1,756,478 | 2,261,570 | 2,447,514 | 2,144,839 |
| **LONG TERM LIABILITIES** | | | | | | | | | |
| NOTE PAYABLE | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 |
| TOTAL LIABILITIES | 2,102,332 | 2,242,911 | 2,252,127 | 2,095,279 | 2,111,424 | 1,810,978 | 2,316,070 | 2,502,014 | 2,199,339 |
| **EQUITY** | | | | | | | | | |
| MEMBER EQUITY | (1,071,912) | (1,076,254) | (1,095,735) | (1,084,029) | (1,107,996) | (1,080,155) | (1,138,694) | (1,123,562) | (1,101,238) |
| TOTAL LIABILITIES AND EQUITY | $ 1,030,420 | $ 1,166,657 | $ 1,156,392 | $ 1,011,250 | $ 1,003,428 | $ 730,823 | $ 1,177,376 | $ 1,378,452 | $ 1,098,101 |

RALPH ROBERTS REALTY, LLC, DEBTOR
BALANCE SHEET  (FORM 3)
JANUARY 31, 2013
CASE NO. 12-53023  TJT

| ASSETS | JAN 31, 2013 |
|---|---|
| **CURRENT ASSETS** | |
| CASH IN BANK AND ON HAND | $ 11,492 |
| CASH IN BANK - CLIENT TRUSTS | 979,466 |
| ACCOUNTS RECEIVABLE - PRE-PETITION | 2,865 |
| ACCOUNTS RECEIVABLE - POST-PETITION | (16,828) |
| LOANS TO AFFILIATED COMPANIES | 89,667 |
| DEPOSITS AND RETAINERS | 84,664 |
| | |
| TOTAL CURRENT ASSETS | 1,151,326 |
| | |
| **FIXED ASSETS** | |
| FURNITURE AND EQUIPMENT | 29,677 |
| ACCUMULATED DEPRECIATION | 25,889 |
| | |
| TOTAL FIXED ASSETS | 3,788 |
| | |
| **OTHER ASSETS** | |
| SECURITY DEPOSITS | 2,789 |
| | |
| TOTAL ASSETS | $ 1,157,903 |

**RALPH ROBERTS REALTY, LLC, DEBTOR**
**BALANCE SHEET (FORM 3)**
**JANUARY 31, 2013**
**CASE NO. 12-53023 TJT**

| LIABILITIES AND EQUITY | JAN 31, 2013 |
|---|---|
| **CURRENT LIABILITIES** | |
| ACCOUNTS PAYABLE - PRE-PETITION | $ 131,801 |
| ACCOUNTS PAYABLE - POST-PETITION | 7,308 |
| ACCRUED PAYROLL & PAYROLL LIABILITIES | (14,695) |
| CLIENT TRUST LIABILITIES | 978,771 |
| AMOUNTS DUE INVESTORS | 15,128 |
| LOANS PAYABLE - RALPH ROBERTS | 1,118,195 |
| | |
| TOTAL CURRENT LIABILITIES | 2,236,508 |
| | |
| | |
| **LONG TERM LIABILITIES** | |
| NOTE PAYABLE | 54,500 |
| | |
| TOTAL LIABILITIES | 2,291,008 |
| | |
| **EQUITY** | |
| MEMBER EQUITY | (1,133,105) |
| | |
| TOTAL LIABILITIES AND EQUITY | $ 1,157,903 |

RALPH ROBERTS REALTY, LLC, DEBTOR
SUMMARY OF OPERATIONS  (FORM 4)
JANUARY 31, 2013
CASE NO. 12-53023  TJT

| | BEGINNING BALANCE | ACCRUED/ WITHHELD | PAYMENTS/ DEPOSITS | ENDING BALANCE |
|---|---|---|---|---|
| **INCOME TAXES WITHHELD** | | | | |
| FEDERAL | $          - | $     3,296 | $    4,545 | $   (1,249) |
| STATE | - | 2,148 | 2,581 | (433) |
| LOCAL | - | - | - | - |
| FICA WITHHELD | - | 2,366 | 3,393 | (1,027) |
| EMPLOYERS FICA | - | 2,366 | 3,393 | (1,027) |
| | | | | |
| **UNEMPLOYMENT TAXES** | | | | |
| FEDERAL | $          - | $       170 | $      222 | $      (52) |
| STATE | - | 1,075 | 1,532 | (457) |
| SALES, USE & EXCISE | - | - | - | - |
| | | | | |
| **TAXES** | | | | |
| PROPERTY TAXES | $          - | $          - | $         - | $          - |
| WORKERS COMPENSATION | - | - | - | - |
| OTHER | - | - | - | - |
| **TOTALS** | $          - | $   11,421 | $  15,666 | $   (4,245) |

AGING OF ACCOUNTS RECEIVABLE AND POST-PETITION ACCOUNTS PAYABLE

| AGE IN DAYS - POST PETITION | 0-30 | 30-60 | OVER 60 | TOTAL |
|---|---|---|---|---|
| ACCOUNTS PAYABLE | $          - | $          - | $    7,308 | $    7,308 |
| ACCOUNTS RECEIVABLE | $          - | $          - | $          - | $          - |

FOR ALL POST-PETITION PAYABLES OVER 30 DAYS OLD, PLEASE ATTACH A SHEET LISTING OF EACH SUCH ACCOUNT, TO WHOM THE ACCOUNT IS OWED, THE DATE THE ACCOUNT WAS OPENED, AND THE REASON FOR NON-PAYMENT OF THE ACCOUNT.

| | | |
|---|---|---|
| PROFESSIONAL FEES - AWAITING APPROVAL | 2,010 | O'REILLY RANCILLIO, P.C. |
| PROFESSIONAL FEES - AWAITING APPROVAL | 4,798 | SIRIANNI & COMPANY, PLLC |
| PROFESSIONAL FEES - AWAITING APPROVAL | 500 | MARJI & LEJKOWSKI |

DESCRIBE EVENTS OR FACTORS OCCURING DURING THIS REPORTING PERIOD MATERIALLY AFFECTING OPERATIONS AND FORMULATION OF A PLAN OF REORGANIZATION.

NONE

RALPH ROBERTS REALTY, LLC, DEBTOR
MONTHLY CASH STATEMENT  (FORM 5)
JANUARY 31, 2013
CASE NO. 12-53023 TJT

| | CHARTER ONE<br>P.O. BOX 7000<br>ROP-450<br>PROVIDENCE, RI<br>2940<br>GENERAL - #221-2 | CHARTER ONE<br>P.O. BOX 7000<br>ROP-450<br>PROVIDENCE, RI<br>2940<br>HEATHER - #273-5 | CHARTER ONE<br>P.O. BOX 7000<br>ROP-450<br>PROVIDENCE, RI<br>2940<br>SERVICING - #224-7 | CHARTER ONE<br>P.O. BOX 7000<br>ROP-450<br>PROVIDENCE, RI<br>2940<br>JESSICA - #225-5 |
|---|---|---|---|---|
| BEGINNING BALANCE | $ 29,135 | $ - | $ 507 | $ 883 |
| TRANSFERS IN | 72,386 | 100 | - | 2,000 |
| RECEIPTS | 45,565 | - | 320 | - |
| BALANCE AVAILABLE | 147,086 | 100 | 827 | 2,883 |
| TRANSFERS OUT | 5,800 | - | - | - |
| DISBURSEMENTS | 134,319 | - | 25 | 1,844 |
| ENDING BALANCE | $ 6,967 | $ 100 | $ 802 | $ 1,039 |

PLEASE ATTACH COPIES OF BANK STATEMENTS AND RECONCILIATIONS

        ATTACHED

OTHER MONIES ON HAND ( SPECIFY TYPE AND LOCATION) I.E. CD'S, BONDS, ETC.

        PETTY CASH $1,000 - STERLING HEIGHTS, MI

**RALPH ROBERTS REALTY, LLC, DEBTOR**
**MONTHLY CASH STATEMENT (FORM 5)**
**JANUARY 31, 2013**
**CASE NO. 12-53023 TJT**

|  | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 AIMEE - #272-7 | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 KYLE - #227-1 | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 BRYAN - #236-2 | TOTAL ALL OPERATING ACCOUNTS |
|---|---|---|---|---|
| **BEGINNING BALANCE** | $ - | $ 1,328 | $ 311 | $ 32,164 |
| **TRANSFERS IN** | 100 | 500 | 500 | 75,586 |
| **RECEIPTS** | - | - | - | 45,885 |
| **BALANCE AVAILABLE** | 100 | 1,828 | 811 | 153,635 |
| **TRANSFERS OUT** | - | - | - | 5,800 |
| **DISBURSEMENTS** | - | 843 | 312 | 137,343 |
| **ENDING BALANCE** | $ 100 | $ 985 | $ 499 | $ 10,492 |

PLEASE ATTACH COPIES OF BANK STATEMENTS AND RECONCILIATIONS

ATTACHED

OTHER MONIES ON HAND ( SPECIFY TYPE AND LOCATION) I.E. CD'S, BONDS, ETC.

PETTY CASH $1,000 - STERLING HEIGHTS, MI

RALPH ROBERTS REALTY, LLC, DEBTOR
MONTHLY CASH STATEMENT (FORM 5)
JANUARY 31, 2013
CASE NO. 12-53023 TJT

| | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 TRUST - #220-4 | CHARTER ONE P.O. BOX 7000 ROP-450 PROVIDENCE, RI 2940 TRUST - #222-0 | TOTAL ALL TRUST ACCOUNTS |
|---|---|---|---|
| BEGINNING BALANCE | $ 817,169 | $ 55,236 | $ 872,405 |
| TRANSFERS IN | 3,034 | 2,550 | 5,584 |
| RECEIPTS | 1,550,024 | 49,130 | 1,599,154 |
| BALANCE AVAILABLE | 2,370,227 | 106,916 | 2,477,143 |
| TRANSFERS OUT | 71,286 | 4,084 | 75,370 |
| DISBURSEMENTS | 1,375,435 | 46,872 | 1,422,307 |
| ENDING BALANCE | $ 923,506 | $ 55,980 | $ 979,466 |

PLEASE ATTACH COPIES OF BANK STATEMENTS AND RECONCILIATIONS

       ATTACHED

OTHER MONIES ON HAND ( SPECIFY TYPE AND LOCATION) I.E. CD'S, BONDS, ETC.

       PETTY CASH $1,000 - STERLING HEIGHTS, MI

RALPH ROBERTS REALTY, LLC, DEBTOR
MONTHLY STATEMENT OF INSIDER COMPENSATION / PAYMENTS  (FORM 6)
JANUARY 31, 2013
CASE NO. 12-53023 TJT

THE FOLLOWING INFORMATION IS TO BE PROVIDED FOR EACH SHAREHOLDER, OFFICER, DIRECTOR,
MANANGER, INSIDER OR OWNER THAT IS EMPLOYED BY THE DEBTOR IN POSSESSION.  (ATTACH
ADDITIONAL PAGES IF NECESSARY).

| NAME: | RALPH R. ROBERTS | CAPACITY: | XXXX | SHAREHOLDER |
| | | | XXXX | OFFICER |
| | | | XXXX | DIRECTOR |
| | | | XXXX | INSIDER |

DETAILED DESCRIPTION OF DUTIES:  DEBTOR IN POSSESSION, MANAGER, ADMINISTRATION, SALES

| | MONTHLY |
|---|---|
| CURRENT COMPENSATION PAID | $ 9,615 |
| | |
| CURRENT BENEFITS PAID | |
|    HEALTH INSURANCE | - |
|    LIFE INSURANCE | - |
|    RETIREMENT | - |
|    COMPANY VEHICLE | 898 |
|    ENTERTAINMENT | 192 |
|    TRAVEL | - |
|    OTHER BENEFITS | - |
| | |
| CURRENT OTHER PAYMENTS PAID | |
|    RENT PAID | - |
|    LOANS | - |
|    OTHER (DESCRIBE) | - |
|    OTHER (DESCRIBE) | - |
|    OTHER (DESCRIBE) | - |
| | |
| TOTAL OF ALL PAYMENTS | $ 10,705 |
| | ================ |

RALPH ROBERTS REALTY, LLC, DEBTOR
MONTHLY STATEMENT OF INSIDER COMPENSATION / PAYMENTS  (FORM 6)
JANUARY 31, 2013
CASE NO. 12-53023 TJT

THE FOLLOWING INFORMATION IS TO BE PROVIDED FOR EACH SHAREHOLDER, OFFICER, DIRECTOR,
MANANGER, INSIDER OR OWNER THAT IS EMPLOYED BY THE DEBTOR IN POSSESSION.  (ATTACH
ADDITIONAL PAGES IF NECESSARY).

NAME:   KYLE R. ROBERTS                          CAPACITY:                    SHAREHOLDER
                                                                              OFFICER
                                                                              DIRECTOR
                                                                XXXX          INSIDER

DETAILED DESCRIPTION OF DUTIES:   DEBTOR IN POSSESSION, MANAGER, ADMINISTRATION, SALES

|                                        | MONTHLY |       |
|-----------------------------------------|---------|-------|
| CURRENT COMPENSATION PAID               | $       | 650   |
|                                         |         |       |
| CURRENT BENEFITS PAID                   |         |       |
|    HEALTH INSURANCE      |         | -     |
|    LIFE INSURANCE        |         | -     |
|    RETIREMENT            |         | -     |
|    COMPANY VEHICLE       |         | -     |
|    ENTERTAINMENT         |         | -     |
|    TRAVEL                |         | -     |
|    OTHER BENEFITS        |         | -     |
|                                         |         |       |
| CURRENT OTHER PAYMENTS PAID             |         |       |
|    RENT PAID             |         | -     |
|    LOANS                 |         | -     |
|    OTHER (DESCRIBE)      |         | -     |
|    OTHER (DESCRIBE)      |         | -     |
|    OTHER (DESCRIBE)      |         | -     |
|                                         |         |       |
| TOTAL OF ALL PAYMENTS                   | $       | 650   |

===============

**RALPH ROBERTS REALTY, LLC, DEBTOR**
**SCHEDULE OF IN-FORCE INSURANCE (FORM 7)**
**JANUARY 31, 2013**
**CASE NO. 12-53023 TJT**

**COVERAGE PERIOD:**      **NOVEMBER 6, 2012 TO NOVEMBER 5, 2013**

| TYPE | CARRIER | COVERAGE | POLICY NUMBER | ANNUAL PREMIUM |
|---|---|---|---|---|
| WORKERS COMP | TRAVELERS | STATUTORY | GKUB9965S69-4-11 | $ 6,000 |
| GENERAL LIABILITY | FARMERS | $ 2,000,000 | 60477-73-19 | $ 1,067 |

 **Charter One**

**1-866-262-4249**
Call Charter One's PhonoBank anytime for
account information, current rates and
answers to your questions.

**Business Advisor
Account Statement**

 **2** OF **4**

Beginning January 01, 2013
through January 31, 2013

## Commercial Checking

### SUMMARY

**Balance Calculation**

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
Business Advisor Checking
XXX

| | |
|---|---|
| Previous Balance | 31,045.19 |
| Checks | 42,346.44 - |
| Debits | 86,710.52 - |
| Deposits & Credits | 118,301.36 + |
| Current Balance | 20,289.59 = |

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.

| | |
|---|---|
| Your monthly combined balance used to qualify this statement period is: | $51,717 |
| Your average daily checking balance used to qualify this statement period is: | $49,075 |

**Previous Balance**

31,045.19

### TRANSACTION DETAILS

**Checks** There is a break in check sequence

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 5557 | 20.00 | 01/04 | 5679 | 710.73 | 01/08 |
| 5593* | 407.00 | 01/09 | 5680 | 1,055.00 | 01/09 |
| 5594 | 360.00 | 01/15 | 5682* | 200.00 | 01/08 |
| 5595 | 200.00 | 01/04 | 5683 | 898.43 | 01/14 |
| 5598* | 100.00 | 01/02 | 5684 | 75.00 | 01/14 |
| 5617* | 12.00 | 01/08 | 5685 | 1,360.00 | 01/16 |
| 5628* | 82.25 | 01/15 | 5686 | 1,000.00 | 01/11 |
| 5629 | 369.45 | 01/09 | 5687 | 140.92 | 01/14 |
| 5630 | 76.00 | 01/08 | 5688 | 500.00 | 01/15 |
| 5631 | 17.60 | 01/04 | 5689 | 75.00 | 01/14 |
| 5632 | 23.85 | 01/04 | 5690 | 1,052.40 | 01/10 |
| 5635* | 151.25 | 01/02 | 5691 | 1,250.00 | 01/11 |
| 5636 | 5.61 | 01/03 | 5692 | 1,350.00 | 01/16 |
| 5643* | 1,000.00 | 01/07 | 5693 | 90.90 | 01/22 |
| 5648* | 16.00 | 01/23 | 5694 | 500.00 | 01/28 |
| 5649 | 36.60 | 01/16 | 5695 | 313.80 | 01/22 |
| 5650 | 1,000.00 | 01/07 | 5696 | 1,650.00 | 01/24 |
| 5662* | 2,500.00 | 01/15 | 5698* | 14.00 | 01/31 |
| 5663 | 1,277.10 | 01/11 | 5699 | 2.35 | 01/30 |
| 5664 | 1,250.00 | 01/08 | 5700 | 20.00 | 01/28 |
| 5665 | 100.00 | 01/22 | 5701 | 20.00 | 01/28 |
| 5666 | 695.00 | 01/08 | 5702 | 41.55 | 01/25 |
| 5668* | 97.40 | 01/03 | 5703 | 689.75 | 01/23 |
| 5669 | 285.00 | 01/11 | 5704 | 35.00 | 01/23 |
| 5670 | 286.13 | 01/09 | 5716* | 5,000.00 | 01/24 |
| 5671 | 3,276.11 | 01/09 | 5717 | 5,000.00 | 01/22 |
| 5672 | 2.00 | 01/10 | 5718 | 324.00 | 01/24 |
| 5673 | 1,540.00 | 01/22 | 5719 | 410.00 | 01/18 |
| 5674 | 10.00 | 01/23 | 5720 | 1,092.00 | 01/24 |
| 5676* | 595.00 | 01/14 | 5723* | 106.25 | 01/28 |
| 5677 | 254.88 | 01/10 | 5751* | 1,035.50 | 01/30 |
| 5678 | 287.63 | 01/11 | | | |

**Total Checks**

42,346.44

### Debits

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 01/02 | 10.00 | 2541 POS Debit - 230000 J2 *efax PLUS Serv323-817-32 05 CA |
| 01/03 | 49.99 | 2541 Dbt Purchase - 279800 The Design People 310-577-91 11 C |
| 01/04 | 479.40 | 2541 Dbt Purchase - 000781 Www.Linkedin.Com G50-G87355 5 CA |
| 01/04 | 2.00 | 2541 Dbt Purchase - 200000 Bs&a Software 517-641-89 00 MI |
| 01/07 | 249.25 | 2541 Dbt Purchase - 261236 Dafrancesco's Ital586-731754 4 MI |
| 01/07 | 175.90 | 2541 Dbt Purchase - 006735 The Brewery Restauclinton Tw P MI |
| 01/07 | 53.94 | 2541 Dbt Purchase - 200525 Gus Coney Island Mmt Clemens MI |
| 01/07 | 46.84 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 01/07 | 7.35 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 01/08 | 1,446.94 | 2541 Dbt Purchase - 290000 Apple Store #r218clinton TN Shpmi |
| 01/08 | 21.73 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |



**Charter One**

1-866-262-4249
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.


*Commercial Checking continued from previous page*

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
**Business Advisor Checking**

## ATM/Purchases (continued)

| Date | Amount | Description |
|---|---|---|
| 01/08 | 9.65 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 01/10 | 74.70 | 2541 POS Debit - 290008 Onstar 888-4onsta R MI |
| 01/10 | 57.77 | 2541 Dbt Purchase - 903173 The Bronx Deli Pontiac MI |
| 01/11 | 16.15 | 2541 Dbt Purchase - 902245 National Coney Istmacomb Twp MI |
| 01/14 | 330.00 | 2541 Dbt Purchase - 221241 Dafrancesco's Ital586-731754 4 MI |
| 01/14 | 39.99 | 2541 Dbt Purchase - 000100 Idx Inc 800-421-96800-42 8 OR |
| 01/14 | 33.64 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 01/14 | 27.99 | 2541 Dbt Purchase - 218498 Youmail Inc 800-374-00 13 CA |
| 01/14 | 24.42 | 2541 Dbt Purchase - 269800 Seeburgers Cheesebmt Clemens MI |
| 01/14 | 10.00 | 2541 POS Debit - 260003 J2 *efax PLUS Serv323-817-32 05 CA |
| 01/14 | 4.95 | 2541 Dbt Purchase - 209800 Seeburgers Cheesebmt Clemens MI |
| 01/15 | 26.31 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 01/15 | 7.66 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 01/16 | 1,669.57 | 2541 Dbt Purchase - 258704 Serrabuickpontia MI |
| 01/16 | 431.00 | 2541 Dbt Purchase - 238055 Mirealsource Troy MI |
| 01/16 | 74.33 | 2541 POS Debit - 270000 Vonage *price+taxe866-2 57 NJ |
| 01/18 | 271.58 | 2541 Dbt Purchase - 008267 Roma Cafe Detroit MI |
| 01/18 | 227.90 | 2541 Dbt Purchase - 000081 Msft *online Bill.MS.NE T WA |
| 01/22 | 110.10 | 2541 Dbt Purchase - 000000 The Common Grill Chelsea MI |
| 01/22 | 100.00 | 2541 Dbt Purchase - 250040 The Rackspace Clou210-581-04 10 T |
| 01/22 | 83.22 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 01/22 | 58.99 | 2541 Dbt Purchase - 000100 Idx Inc 800-421-96800-42 8 OR |
| 01/22 | 43.08 | 2541 Dbt Purchase - 200525 Gus Coney Island Mmt Clemens MI |
| 01/22 | 29.59 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 01/22 | 15.00 | 2541 Dbt Purchase - Lk7790 Hanna Car Wash Clinton To Wnsmi |
| 01/22 | 12.95 | 2541 POS Debit - 290003 J2 *evoice 866-761-81 08 CA |
| 01/22 | 10.05 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 01/22 | 6.95 | 2541 POS Debit - 022217 Newspaper 877-980-40 40 NY |
| 01/22 | 6.86 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 01/22 | 4.99 | 2541 Dbt Purchase - 023265 Ontlmetelecom.CO 800-928-20 86 FL |
| 01/25 | 470.45 | 2541 Dbt Purchase - 294310 Showingtime 312-222978 0 IL |
| 01/25 | 55.95 | 2541 Dbt Purchase - 280007 Genealogybank.CO 866-641-32 9/ VT |
| 01/25 | 32.07 | 2541 Dbt Purchase - 424281 Nordstrom#236(NE To Wnsmi |
| 01/25 | 15.00 | 2541 POS Debit - 296910 Ctc*constantcont 6 MA |
| 01/28 | 676.00 | 2541 Dbt Purchase - 201236 Dafrancesco's Ital586-731754 4 MI |
| 01/28 | 38.42 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 01/28 | 6.86 | 2541 Dbt Purchase - 01 Marathon Petro1472mount Clem Ensmi |
| 01/29 | 26.20 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 01/29 | 8.16 | 2541 Dbt Purchase - 871700 Van Hall, Inc. Utica MI |
| 01/30 | 29.95 | 2541 POS Debit - 220003 Otl*scoresense.C 27 TX |
| 01/30 | 44.31 | 2541 Dbt Purchase - 902228 National Coney Islutica MI |

## Other Debits

| Date | Amount | Description |
|---|---|---|
| 01/03 | 14,594.24 | Intuit Payroll S Quickbooks 130103 202660635 |
| 01/03 | 1,000.00 | Withdrawal |
| 01/03 | 725.00 | Withdrawal |
| 01/04 | 2,000.00 | Transfer |
| 01/04 | 2,000.00 | Transfer |
| 01/04 | 50.00 | Online Transfer To Checking |
| 01/07 | 1,845.00 | Withdrawal |
| 01/08 | 626.50 | John Hancock ACH Debit 130108 0103282 |
| 01/10 | 500.00 | Online Transfer To Checking |
| 01/11 | 900.00 | Withdrawal |
| 01/11 | 550.00 | Online Transfer To Checking |
| 01/14 | 1,500.00 | Online Transfer To Checking |
| 01/15 | 6,265.00 | Withdrawal |
| 01/15 | 3,900.00 | Withdrawal |
| 01/15 | 2,000.00 | Online Transfer To Checking |
| 01/15 | 1,000.00 | Withdrawal |
| 01/15 | 142.00 | Intuit Payroll S Quickbooks 130115 202660635 |
| 01/17 | 20,382.28 | Intuit Payroll S Quickbooks 130117 202660635 |
| 01/22 | 800.00 | Withdrawal |
| 01/22 | 500.00 | Online Transfer To Checking |
| 01/23 | 627.11 | John Hancock ACH Debit 130123 0103282 |
| 01/25 | 100.00 | Withdrawal |
| 01/28 | 1,000.00 | Withdrawal |
| 01/28 | 500.00 | Online Transfer To Checking |
| 01/30 | 300.00 | Withdrawal |
| 01/31 | 14,649.22 | Intuit Payroll S Quickbooks 130131 202660635 |
| 01/31 | 449.13 | Intuit Payroll S Quickbooks 130131 202660635 |
| 01/31 | 3.94 | Intuit Payroll S Quickbooks 130131 202660635 |
| 01/31 | 35.00 | Stop/Hold Fee (1) |

Member FDIC  Equal Housing Lender

# ㅊㅊ Charter One

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Business Advisor
Account Statement**

 4 OF 4

Beginning January 01, 2013
through January 31, 2013

...continued Checking continued from previous page

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT GENERAL ACC
**Business Advisor Checking**

| | Total Debits |
|---|---|
| ⊖ | 86,710.52 |

## Deposits & Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 500.00 | Deposit |
| 1/02 | 200.00 | Deposit |
| 01/03 | 10,831.12 | Deposit |
| 01/03 | 2,762.00 | Transfer |
| 1/03 | 2,500.00 | Transfer |
| 01/03 | 1,350.00 | Deposit |
| 01/03 | 1,168.88 | Transfer |
| 01/03 | 540.06 | Deposit |
| 01/03 | 394.00 | Deposit |
| 01/03 | 375.00 | Deposit |
| 01/03 | 350.00 | Deposit |
| 01/04 | 41,000.00 | Online Transfer From Checking |
| 01/04 | 1,100.00 | Online Transfer From Checking |
| 01/07 | 7,380.00 | Transfer |
| 01/07 | 540.00 | Deposit |
| 01/09 | 5,000.00 | Deposit |
| 01/09 | 500.00 | Deposit |
| 01/09 | 75.00 | Deposit |
| 01/11 | 2,983.45 | Online Transfer From Checking |
| 01/14 | 7,000.00 | Deposit |
| 01/15 | 5,400.00 | Deposit |
| 01/15 | 1,000.00 | Deposit |
| 01/17 | 10,125.00 | Online Transfer From Checking |
| 01/22 | 1,600.00 | Deposit |
| 01/24 | 5,000.00 | Online Transfer From Checking |
| 01/24 | 540.00 | Deposit |
| 01/28 | 4,000.60 | Deposit |
| 01/28 | 540.00 | Deposit |
| 01/28 | 500.00 | Deposit |
| 01/29 | 2,497.25 | Online Transfer From Checking |
| 01/30 | 549.00 | Deposit |

| | Total Deposits & Credits |
|---|---|
| ⊕ | 118,301.36 |

| | Current Balance |
|---|---|
| ⊜ | 20,289.59 |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/02 | 31,483.94 | 01/11 | 66,740.21 | 01/23 | 34,909.05 |
| 01/03 | 34,973.16 | 01/14 | 62,984.87 | 01/24 | 31,843.05 |
| 01/04 | 72,280.31 | 01/15 | 59,601.65 | 01/25 | 31,668.03 |
| 01/07 | 75,822.03 | 01/16 | 54,680.15 | 01/28 | 33,841.10 |
| 01/08 | 70,676.08 | 01/17 | 44,422.87 | 01/29 | 36,303.99 |
| 01/09 | 71,264.39 | 01/18 | 43,513.39 | 01/30 | 35,485.19 |
| 01/10 | 69,322.64 | 01/22 | 36,286.91 | 01/31 | 20,289.59 |

Member ... 🏠 Equal Housing Lender


### Ralph Roberts Realty, LLC
### Reconciliation Detail
#### 1031 · Charter One - General/2212, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 29,045.19 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 137 items** | | | | | | |
| Check | 12/18/2012 | 5595 | KKJ Investment Hol... | X | -200.00 | -200.00 |
| Check | 12/18/2012 | 5598 | Allen R Toubia | X | -100.00 | -300.00 |
| Check | 12/19/2012 | 5617 | Tim Cook-expenses | X | -12.00 | -312.00 |
| Check | 12/26/2012 | 5643 | Dennis Hadel | X | -1,000.00 | -1,312.00 |
| Check | 12/26/2012 | 5635 | Bryan Flint | X | -151.25 | -1,463.25 |
| Check | 12/26/2012 | 5636 | Oakland County Tre... | X | -5.61 | -1,468.86 |
| Check | 12/27/2012 | 5603 | Macomb County Re... | X | -407.00 | -1,875.86 |
| Check | 12/28/2012 | 5632 | Macomb County Re... | X | -23.85 | -1,899.71 |
| Check | 12/28/2012 | 5631 | Macomb County Re... | X | -17.60 | -1,917.31 |
| Check | 1/2/2013 | 5662 | Mike Delaura & Ass... | X | -2,500.00 | -4,417.31 |
| Check | 1/2/2013 | 5650 | Servicing Options L... | X | -1,000.00 | -5,417.31 |
| Check | 1/2/2013 | debit ... | Debit Card | X | -10.00 | -5,427.31 |
| Liability Check | 1/3/2013 | | QuickBooks Payroll... | X | -14,594.24 | -20,021.55 |
| Check | 1/3/2013 | rr tran... | Chris Kayne. | X | -1,000.00 | -21,021.55 |
| Check | 1/3/2013 | rr tran... | Walid Bast Inc. | X | -725.00 | -21,746.55 |
| Check | 1/3/2013 | debit ... | Debit Card | X | -49.99 | -21,796.54 |
| Check | 1/4/2013 | 5671 | Sterling Limited Par... | X | -3,276.11 | -25,072.65 |
| Check | 1/4/2013 | w/d | Ralph R Roberts. | X | -2,000.00 | -27,072.65 |
| Check | 1/4/2013 | w/d | Ralph R Roberts. | X | -2,000.00 | -29,072.65 |
| Check | 1/4/2013 | 5673 | C&J Parking Lot Sw... | X | -1,540.00 | -30,612.65 |
| Check | 1/4/2013 | 5663 | James Maiorano-C... | X | -1,277.10 | -31,889.75 |
| Check | 1/4/2013 | 5664 | Skyline Realty Grou... | X | -1,250.00 | -33,139.75 |
| Bill Pmt -Check | 1/4/2013 | 5680 | Jacob & Weingarte... | X | -1,055.00 | -34,194.75 |
| Check | 1/4/2013 | 5679 | K & M Leasing Com... | X | -710.73 | -34,905.48 |
| Check | 1/4/2013 | 5666 | Bryan Flint | X | -695.00 | -35,600.48 |
| Check | 1/4/2013 | 5676 | RJP Plumbing | X | -595.00 | -36,195.48 |
| Check | 1/4/2013 | debit ... | Linkedin.com | X | -479.40 | -36,674.88 |
| Check | 1/4/2013 | 5629 | Macomb County Re... | X | -369.45 | -37,044.33 |
| Check | 1/4/2013 | 5678 | Verizon Wireless | X | -287.63 | -37,331.96 |
| Check | 1/4/2013 | 5670 | Northwestern Mutual | X | -286.13 | -37,618.09 |
| Check | 1/4/2013 | 5669 | AMC Plumbing Ser... | X | -285.00 | -37,903.09 |
| Check | 1/4/2013 | 5677 | BankDirect Capital ... | X | -254.88 | -38,157.97 |
| Check | 1/4/2013 | 5682 | KKJ Investment Hol... | X | -200.00 | -38,357.97 |
| Check | 1/4/2013 | 5685 | New River Construc... | X | -100.00 | -38,457.97 |
| Check | 1/4/2013 | 5668 | Tim Cook-expenses | X | -97.40 | -38,555.37 |
| Transfer | 1/4/2013 | | | X | -50.00 | -38,605.37 |
| Check | 1/4/2013 | 5557 | City of Mt. Clemens | X | -20.00 | -38,625.37 |
| Check | 1/4/2013 | 5674 | Oakland County Sh... | X | -10.00 | -38,635.37 |
| Check | 1/4/2013 | debit ... | Debit Card | X | -2.00 | -38,637.37 |
| Check | 1/4/2013 | 5672 | Saginaw County Tr... | X | -2.00 | -38,639.37 |
| Check | 1/5/2013 | rr tran... | Walid Bast Inc. | X | -1,845.00 | -40,484.37 |
| Liability Check | 1/7/2013 | on line | John Hancock | X | -626.50 | -41,110.87 |
| Check | 1/7/2013 | debit ... | Debit Card | X | -249.25 | -41,360.12 |
| Check | 1/7/2013 | debit ... | Debit Card | X | -175.90 | -41,536.02 |
| Check | 1/7/2013 | debit ... | Debit Card | X | -54.19 | -41,590.21 |
| Check | 1/7/2013 | debit ... | Debit Card | X | -53.94 | -41,644.15 |
| Check | 1/8/2013 | debit ... | Debit Card | X | -1,446.94 | -43,091.09 |
| Check | 1/8/2013 | debit ... | Debit Card | X | -898.43 | -43,989.52 |
| Check | 1/8/2013 | 5683 | ALLY | X | -76.00 | -44,065.52 |
| Check | 1/8/2013 | 5630 | Macomb County Re... | X | -31.38 | -44,096.90 |
| Check | 1/8/2013 | debit ... | Debit Card | X | -1,360.00 | -45,456.90 |
| Check | 1/9/2013 | 5685 | LexisNexis | X | -75.00 | -45,531.90 |
| Check | 1/9/2013 | 5684 | Chris Kayne | X | -1,250.00 | -46,781.90 |
| Check | 1/10/2013 | 5691 | James Maiorano-C... | X | -1,052.40 | -47,834.30 |
| Check | 1/10/2013 | 5690 | Bryan Flint | X | -1,000.00 | -48,834.30 |
| Check | 1/10/2013 | 5686 | Douglas Touma | X | -500.00 | -49,334.30 |
| Check | 1/10/2013 | 5688 | Robert VanGoethem | X | -500.00 | -49,834.30 |
| Transfer | 1/10/2013 | | | X | -140.92 | -49,975.22 |
| Check | 1/10/2013 | 5687 | Charter Township o... | X | -75.00 | -50,050.22 |
| Check | 1/10/2013 | 5689 | Always Efficient He... | X | -74.70 | -50,124.92 |
| Check | 1/10/2013 | debit ... | Debit Card | X | -57.77 | -50,182.69 |
| Check | 1/10/2013 | debit ... | Debit Card | X | -1,350.00 | -51,532.69 |
| Check | 1/11/2013 | 5692 | Skyline Realty Grou... | X | -900.00 | -52,432.69 |
| Check | 1/11/2013 | w/d | Ralph Roberts | X | -550.00 | -52,982.69 |
| Transfer | 1/11/2013 | | | X | -500.00 | -53,482.69 |
| Check | 1/11/2013 | 5694 | American Sign Co. | X | | |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 1/11/2013 | 5695 | Comcast | X | -313.80 | -53,798.49 |
| Check | 1/11/2013 | 5693 | Bright Lock and Key | X | -90.90 | -53,887.39 |
| Check | 1/11/2013 | 5628 | Macomb County Re... | X | -82.25 | -53,969.64 |
| Check | 1/11/2013 | debit ... | Debit Card | X | -16.15 | -53,985.79 |
| Transfer | 1/14/2013 | | | X | -2,000.00 | -55,985.79 |
| Transfer | 1/14/2013 | | | X | -1,500.00 | -57,485.79 |
| Check | 1/14/2013 | debit ... | Debit Card | X | -330.00 | -57,815.79 |
| Check | 1/14/2013 | debit ... | IDX-Internet Data E... | X | -39.99 | -57,855.78 |
| Check | 1/14/2013 | debit ... | Debit Card | X | -33.64 | -57,889.42 |
| Check | 1/14/2013 | debit ... | Debit Card | X | -29.37 | -57,918.79 |
| Check | 1/14/2013 | debit ... | Debit Card | X | -27.99 | -57,946.78 |
| Check | 1/14/2013 | debit ... | Debit Card | X | -10.00 | -57,956.78 |
| Check | 1/15/2013 | w/d | Lanette Louwers | X | -6,265.00 | -64,221.78 |
| Check | 1/15/2013 | w/d | Deborah Bjorkly. | X | -3,900.00 | -68,121.78 |
| Check | 1/15/2013 | 5696 | Robert J Morgan | X | -1,650.00 | -69,771.78 |
| Check | 1/15/2013 | rr tran... | Chris Kayne. | X | -1,000.00 | -70,771.78 |
| Liability Check | 1/15/2013 | | QuickBooks Payroll... | X | -142.00 | -70,913.78 |
| Check | 1/15/2013 | 5649 | Oakland County Re... | X | -36.60 | -70,950.38 |
| Check | 1/15/2013 | debit ... | Debit Card | X | -33.97 | -70,984.35 |
| Check | 1/16/2013 | debit ... | Debit Card | X | -1,669.57 | -72,653.92 |
| Check | 1/16/2013 | 5703 | Bryan Flint | X | -689.75 | -73,343.67 |
| Check | 1/16/2013 | debit ... | MI Real Source | X | -431.00 | -73,774.67 |
| Check | 1/16/2013 | debit ... | Vonage | X | -74.33 | -73,849.00 |
| Check | 1/16/2013 | 5704 | Bryan Flint | X | -35.00 | -73,884.00 |
| Liability Check | 1/17/2013 | | QuickBooks Payroll... | X | -20,382.28 | -94,266.28 |
| Check | 1/17/2013 | 5717 | Sirianni & Company... | X | -5,000.00 | -99,266.28 |
| Check | 1/17/2013 | 5716 | Gold, Lange & Majo... | X | -5,000.00 | -104,266.28 |
| Check | 1/17/2013 | 5720 | Robert J Morgan | X | -1,092.00 | -105,358.28 |
| Check | 1/17/2013 | 5719 | Heather M Eliasz | X | -410.00 | -105,768.28 |
| Check | 1/18/2013 | debit ... | Debit Card | X | -271.58 | -106,039.86 |
| Check | 1/18/2013 | debit ... | Debit Card | X | -227.90 | -106,267.76 |
| Check | 1/18/2013 | 5702 | Macomb County Re... | X | -41.55 | -106,309.31 |
| Liability Check | 1/21/2013 | on line | John Hancock | X | -627.11 | -106,936.42 |
| Transfer | 1/21/2013 | | | X | -500.00 | -107,436.42 |
| Check | 1/21/2013 | 5718 | Lakeside Budget St... | X | -324.00 | -107,760.42 |
| Check | 1/22/2013 | rr tran... | Walid Bast Inc. | X | -800.00 | -108,560.42 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -110.10 | -108,670.52 |
| Check | 1/22/2013 | debit ... | The Rackspace | X | -100.00 | -108,770.52 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -93.27 | -108,863.79 |
| Check | 1/22/2013 | debit ... | IDX-Internet Data E... | X | -58.99 | -108,922.78 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -43.08 | -108,965.86 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -29.59 | -108,995.45 |
| Check | 1/22/2013 | 5701 | Macomb County Re... | X | -20.00 | -109,015.45 |
| Check | 1/22/2013 | 5648 | Oakland County Re... | X | -16.00 | -109,031.45 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -15.00 | -109,046.45 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -12.95 | -109,059.40 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -6.95 | -109,066.35 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -6.86 | -109,073.21 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -4.99 | -109,078.20 |
| Check | 1/23/2013 | 5594 | Sheryl Blystone | X | -360.00 | -109,438.20 |
| Check | 1/23/2013 | 5700 | Macomb County Re... | X | -20.00 | -109,458.20 |
| Check | 1/24/2013 | 5723 | Proactive Technolo... | X | -106.25 | -109,564.45 |
| Check | 1/25/2013 | debit ... | Showingtime | X | -470.45 | -110,034.90 |
| Check | 1/25/2013 | w/d | CASH | X | -100.00 | -110,134.90 |
| Check | 1/25/2013 | debit ... | Debit Card | X | -55.95 | -110,190.85 |
| Check | 1/25/2013 | debit ... | Debit Card | X | -32.07 | -110,222.92 |
| Check | 1/25/2013 | debit ... | Debit Card | X | -15.00 | -110,237.92 |
| Check | 1/25/2013 | 5699 | Macomb County Re... | X | -2.35 | -110,240.27 |
| Check | 1/26/2013 | w/d | Lanette Louwers | X | -1,000.00 | -111,240.27 |
| Check | 1/28/2013 | debit ... | Debit Card | X | -676.00 | -111,916.27 |
| Transfer | 1/28/2013 | | | X | -500.00 | -112,416.27 |
| Check | 1/28/2013 | debit ... | Debit Card | X | -45.28 | -112,461.55 |
| Check | 1/29/2013 | debit ... | Debit Card | X | -34.36 | -112,495.91 |
| Check | 1/29/2013 | 5698 | Macomb County Re... | X | -14.00 | -112,509.91 |
| Check | 1/30/2013 | 5751 | Bryan Flint | X | -1,035.50 | -113,545.41 |
| Check | 1/30/2013 | w/d | CASH | X | -300.00 | -113,845.41 |
| Check | 1/30/2013 | debit ... | Debit Card | X | -29.95 | -113,875.36 |
| Liability Check | 1/31/2013 | debit ... | QuickBooks Payroll.. | X | -14,649.22 | -128,524.58 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Liability Check | 1/31/2013 | | QuickBooks Payroll... | X | -449.13 | -128,973.71 |
| Check | 1/31/2013 | debit ... | Debit Card | X | -44.31 | -129,018.02 |
| Check | 1/31/2013 | | | X | -35.00 | -129,053.02 |
| Liability Check | 1/31/2013 | | QuickBooks Payroll... | X | -3.94 | -129,056.96 |
| **Total Checks and Payments** | | | | | **-129,056.96** | **-129,056.96** |
| **Deposits and Credits - 71 items** | | | | | | |
| Deposit | 12/4/2012 | | | X | 2,000.00 | 2,000.00 |
| Check | 12/19/2012 | 5625 | VOID | X | 0.00 | 2,000.00 |
| Check | 12/19/2012 | 5626 | VOID | X | 0.00 | 2,000.00 |
| Deposit | 12/31/2012 | | | X | 350.00 | 2,350.00 |
| Deposit | 1/2/2013 | | | X | 200.00 | 2,550.00 |
| Deposit | 1/2/2013 | | | X | 500.00 | 3,050.00 |
| Deposit | 1/3/2013 | | | X | 375.00 | 3,425.00 |
| Deposit | 1/3/2013 | | | X | 394.00 | 3,819.00 |
| Deposit | 1/3/2013 | | | X | 540.06 | 4,359.06 |
| Transfer | 1/3/2013 | | | X | 1,168.88 | 5,527.94 |
| Transfer | 1/3/2013 | | | X | 1,350.00 | 6,877.94 |
| Transfer | 1/3/2013 | | | X | 2,500.00 | 9,377.94 |
| Transfer | 1/3/2013 | | | X | 2,762.00 | 12,139.94 |
| Deposit | 1/3/2013 | | | X | 10,831.12 | 22,971.06 |
| Check | 1/4/2013 | 5681 | Capital Asset Group | X | 0.00 | 22,971.06 |
| Transfer | 1/4/2013 | | | X | 1,100.00 | 24,071.06 |
| Transfer | 1/4/2013 | | | X | 41,000.00 | 65,071.06 |
| Deposit | 1/5/2013 | | | X | 540.00 | 65,611.06 |
| Transfer | 1/5/2013 | | | X | 7,380.00 | 72,991.06 |
| Deposit | 1/9/2013 | | | X | 75.00 | 73,066.06 |
| Deposit | 1/9/2013 | | | X | 500.00 | 73,566.06 |
| Deposit | 1/9/2013 | | | X | 5,000.00 | 78,566.06 |
| General Journal | 1/11/2013 | RSM | | X | 2,983.45 | 81,549.51 |
| Check | 1/15/2013 | 5697 | Macomb County Re... | X | 0.00 | 81,549.51 |
| Deposit | 1/15/2013 | | | X | 1,000.00 | 82,549.51 |
| Deposit | 1/15/2013 | | | X | 5,400.00 | 87,949.51 |
| Deposit | 1/15/2013 | | | X | 7,000.00 | 94,949.51 |
| Transfer | 1/17/2013 | | | X | 10,125.00 | 105,074.51 |
| Paycheck | 1/18/2013 | 5708 | Jessica E Rice | X | 0.00 | 105,074.51 |
| Paycheck | 1/18/2013 | 5712 | Patricia A Kwiatkow... | X | 0.00 | 105,074.51 |
| Paycheck | 1/18/2013 | 5709 | Katie E Pena | X | 0.00 | 105,074.51 |
| Paycheck | 1/18/2013 | 5705 | Aimee M Brand | X | 0.00 | 105,074.51 |
| Paycheck | 1/18/2013 | 5711 | Michelle L Arnold | X | 0.00 | 105,074.51 |
| Paycheck | 1/18/2013 | 5707 | Heather M Eliasz | X | 0.00 | 105,074.51 |
| Paycheck | 1/18/2013 | 5713 | Ralph R Roberts | X | 0.00 | 105,074.51 |
| Paycheck | 1/18/2013 | 5714 | Rhonda S Murdoch | X | 0.00 | 105,074.51 |
| Paycheck | 1/18/2013 | 5710 | Kyle R Roberts | X | 0.00 | 105,074.51 |
| Paycheck | 1/18/2013 | 5706 | Allen R Toubia | X | 0.00 | 105,074.51 |
| Deposit | 1/22/2013 | | | X | 1,600.00 | 106,674.51 |
| Transfer | 1/24/2013 | | | X | 5,000.00 | 111,674.51 |
| Deposit | 1/25/2013 | | | X | 540.00 | 112,214.51 |
| Deposit | 1/26/2013 | | | X | 540.00 | 112,754.51 |
| Deposit | 1/26/2013 | | | X | 4,000.60 | 116,755.11 |
| Deposit | 1/28/2013 | | | X | 500.00 | 117,255.11 |
| Check | 1/29/2013 | 5745 | Macomb County Re... | X | 0.00 | 117,255.11 |
| Check | 1/29/2013 | 5746 | Macomb County Re... | X | 0.00 | 117,255.11 |
| General Journal | 1/29/2013 | RSM | | X | 2,497.25 | 119,752.36 |
| Deposit | 1/30/2013 | | | X | 549.00 | 120,301.36 |
| Paycheck | 2/1/2013 | 5756 | Jessica E Rice | X | 0.00 | 120,301.36 |
| Paycheck | 2/1/2013 | 5758 | Kyle R Roberts | X | 0.00 | 120,301.36 |
| Paycheck | 2/1/2013 | 5760 | Patricia A Kwiatkow... | X | 0.00 | 120,301.36 |
| Check | 2/1/2013 | 5737 | Sterling Limited Par... | X | 0.00 | 120,301.36 |
| Check | 2/1/2013 | 5742 | Bryan Flint | X | 0.00 | 120,301.36 |
| Paycheck | 2/1/2013 | 5753 | Aimee M Brand | X | 0.00 | 120,301.36 |
| Paycheck | 2/1/2013 | 5762 | Rhonda S Murdoch | X | 0.00 | 120,301.36 |
| Paycheck | 2/1/2013 | 5755 | Heather M Eliasz | X | 0.00 | 120,301.36 |
| Paycheck | 2/1/2013 | 5757 | Katie E Pena | X | 0.00 | 120,301.36 |
| Paycheck | 2/1/2013 | 5761 | Ralph R Roberts | X | 0.00 | 120,301.36 |
| Paycheck | 2/1/2013 | 5754 | Allen R Toubia | X | 0.00 | 120,301.36 |
| Paycheck | 2/1/2013 | 5759 | Michelle L Arnold | X | 0.00 | 120,301.36 |
| Paycheck | 2/15/2013 | 5806 | Allen R Toubia | X | 0.00 | 120,301.36 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 2/15/2013 | 5811 | Pamela A Burns | X | 0.00 | 120,301.36 |
| Paycheck | 2/15/2013 | 5812 | Patricia A Kwiatkow... | X | 0.00 | 120,301.36 |
| Paycheck | 2/15/2013 | 5805 | Aimee M Brand | X | 0.00 | 120,301.36 |
| Paycheck | 2/15/2013 | 5807 | Heather M Eliasz | X | 0.00 | 120,301.36 |
| Paycheck | 2/15/2013 | 5815 | Steven J Mogdis | X | 0.00 | 120,301.36 |
| Paycheck | 2/15/2013 | 5808 | Jessica E Rice | X | 0.00 | 120,301.36 |
| Paycheck | 2/15/2013 | 5813 | Ralph R Roberts | X | 0.00 | 120,301.36 |
| Paycheck | 2/15/2013 | 5814 | Rhonda S Murdoch | X | 0.00 | 120,301.36 |
| Paycheck | 2/15/2013 | 5809 | Katie E Pena | X | 0.00 | 120,301.36 |
| Paycheck | 2/15/2013 | 5810 | Michelle L Arnold | X | 0.00 | 120,301.36 |
| **Total Deposits and Credits** | | | | | 120,301.36 | 120,301.36 |
| **Total Cleared Transactions** | | | | | -8,755.60 | -8,755.60 |
| **Cleared Balance** | | | | | -8,755.60 | 20,289.59 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 26 Items** | | | | | | |
| Check | 8/31/2012 | 5248 | Jennifer Charafeddi... | | -155.13 | -155.13 |
| Bill Pmt -Check | 12/13/2012 | 5634 | Maddin Hauser | | -187.50 | -342.63 |
| Check | 1/4/2013 | 5675 | Walid Bast | | -49.50 | -392.13 |
| Check | 1/17/2013 | 5721 | James Maiorano-C... | | -1,000.00 | -1,392.13 |
| Check | 1/17/2013 | 5715 | James Maiorano-C... | | -1,000.00 | -2,392.13 |
| Check | 1/24/2013 | 5722 | Bright Lock and Key | | -378.40 | -2,770.53 |
| Check | 1/24/2013 | 5724 | Walid Bast | | -284.00 | -3,054.53 |
| Check | 1/29/2013 | 5728 | U.S. Trustee | | -4,875.00 | -7,929.53 |
| Check | 1/29/2013 | 5736 | Dennis Hadel | | -1,000.00 | -8,929.53 |
| Check | 1/29/2013 | 5743 | Robert VanGoethem | | -500.00 | -9,429.53 |
| Check | 1/29/2013 | 5735 | Servicing Options L... | | -460.00 | -9,889.53 |
| Check | 1/29/2013 | 5727 | Northwestern Mutual | | -433.47 | -10,323.00 |
| Check | 1/29/2013 | 5725 | The Benefit Advant... | | -368.75 | -10,691.75 |
| Check | 1/29/2013 | 5744 | Macomb County Tr... | | -350.00 | -11,041.75 |
| Check | 1/29/2013 | 5730 | Leader Business Sy... | | -190.10 | -11,231.85 |
| Check | 1/29/2013 | 5733 | Bright Lock and Key | | -113.30 | -11,345.15 |
| Check | 1/29/2013 | 5734 | Walid Bast | | -105.50 | -11,450.65 |
| Check | 1/29/2013 | 5732 | Allied Insurance | | -100.00 | -11,550.65 |
| Check | 1/29/2013 | 5729 | Unum Life Insuranc... | | -92.60 | -11,643.25 |
| Check | 1/29/2013 | 5731 | Iron Mountain | | -17.54 | -11,660.79 |
| Check | 1/29/2013 | 5726 | Saginaw County Tr... | | -3.00 | -11,663.79 |
| Check | 1/30/2013 | 5763 | Robert J. Morgan... | | -133.02 | -11,796.81 |
| Check | 1/30/2013 | 5765 | County of Wayne | | -19.52 | -11,816.33 |
| Check | 1/30/2013 | 5764 | Oakland County Sh... | | -6.00 | -11,822.33 |
| Check | 1/31/2013 | 5768 | James Maiorano-C... | | -1,000.00 | -12,822.33 |
| Check | 1/31/2013 | 5767 | Capital Asset Group | | -500.00 | -13,322.33 |
| **Total Checks and Payments** | | | | | -13,322.33 | -13,322.33 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Check | 12/28/2012 | 5645 | Oakland County Re... | | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | 0.00 | 0.00 |
| **Total Uncleared Transactions** | | | | | -13,322.33 | -13,322.33 |
| **Register Balance as of 01/31/2013** | | | | | -22,077.93 | 6,967.26 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 76 Items** | | | | | | |
| Check | 2/1/2013 | 5766 | Sterling Limited Par... | | -3,266.27 | -3,266.27 |
| Bill Pmt -Check | 2/1/2013 | 5738 | Jacob & Weingarte... | | -1,000.00 | -4,266.27 |
| Check | 2/1/2013 | 5739 | ALLY | | -898.43 | -5,164.70 |
| Check | 2/1/2013 | 5741 | ALLY | | -760.39 | -5,925.09 |
| Check | 2/1/2013 | 6762 | Bryan Flint | | -431.00 | -6,356.09 |
| Check | 2/1/2013 | 5740 | Verizon Wireless | | -286.90 | -6,642.99 |
| Check | 2/1/2013 | 5750 | Macomb County Re... | | -126.00 | -6,768.99 |
| Check | 2/1/2013 | debit ... | Debit Card | | -114.00 | -6,882.99 |
| Check | 2/1/2013 | debit ... | Debit Card | | -99.00 | -6,981.99 |
| Check | 2/4/2013 | 5772 | Gary Bloodworth | | -1,575.00 | -8,556.99 |
| Check | 2/4/2013 | 5773 | Bryan Flint | | -787.50 | -9,344.49 |
| Liability Check | 2/4/2013 | on line | John Hancock | | -628.42 | -9,972.91 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 2/4/2013 | debit ... | Debit Card | | -423.99 | -10,398.90 |
| Check | 2/4/2013 | debit ... | Debit Card | | -400.00 | -10,796.90 |
| Check | 2/4/2013 | debit ... | Debit Card | | -395.45 | -11,192.35 |
| Check | 2/4/2013 | debit ... | Debit Card | | -380.00 | -11,572.35 |
| Check | 2/4/2013 | debit ... | Debit Card | | -289.55 | -11,861.90 |
| Check | 2/4/2013 | 5769 | Service First Comm... | | -50.00 | -11,911.90 |
| Check | 2/4/2013 | debit ... | Debit Card | | -49.99 | -11,961.89 |
| Check | 2/4/2013 | debit ... | Debit Card | | -48.17 | -12,010.06 |
| Check | 2/4/2013 | debit ... | Debit Card | | -42.67 | -12,052.73 |
| Check | 2/4/2013 | debit ... | Macomb County Re... | | -38.52 | -12,091.25 |
| Check | 2/4/2013 | debit ... | Debit Card | | -34.00 | -12,125.25 |
| Check | 2/4/2013 | debit ... | Debit Card | | -24.00 | -12,149.25 |
| Check | 2/4/2013 | 5774 | Arenac County Clerk | | -10.00 | -12,159.25 |
| Check | 2/4/2013 | debit ... | Debit Card | | -5.17 | -12,164.42 |
| Check | 2/5/2013 | 5776 | Skyline Realty Grou... | | -2,900.00 | -15,064.42 |
| Check | 2/5/2013 | 5779 | Robert J Morgan | | -1,650.00 | -16,714.42 |
| Check | 2/5/2013 | 5780 | Robert J Morgan | | -1,650.00 | -18,364.42 |
| Check | 2/5/2013 | 5778 | Robert J Morgan | | -1,650.00 | -20,014.42 |
| Transfer | 2/5/2013 | | | | -500.00 | -20,514.42 |
| Check | 2/5/2013 | 5647 | Oakland County Re... | | -267.75 | -20,782.17 |
| Check | 2/5/2013 | debit ... | Amazon.Com | | -199.95 | -20,982.12 |
| Check | 2/5/2013 | 5777 | Bright Lock and Key | | -105.90 | -21,088.02 |
| Check | 2/5/2013 | 5781 | Robert J. Morgan. | | -100.00 | -21,188.02 |
| Check | 2/5/2013 | debit ... | Debit Card | | -53.49 | -21,241.51 |
| Check | 2/5/2013 | 5775 | Tim Cook-expenses | | -34.00 | -21,275.51 |
| Check | 2/6/2013 | 5762 | Robert VanGoethem | | -950.00 | -22,225.51 |
| Transfer | 2/6/2013 | | | | -500.00 | -22,725.51 |
| Check | 2/6/2013 | 5770 | Service First Comm... | | -50.00 | -22,775.51 |
| Check | 2/7/2013 | 5790 | K & M Leasing Com... | | -710.73 | -23,486.24 |
| Check | 2/7/2013 | 5783 | City of New Baltimore | | -571.77 | -24,058.01 |
| Check | 2/7/2013 | 5791 | American Sign Co. | | -544.00 | -24,602.01 |
| Transfer | 2/7/2013 | | | | -500.00 | -25,102.01 |
| Check | 2/7/2013 | 5789 | RJP Plumbing | | -370.00 | -25,472.01 |
| Check | 2/7/2013 | 5768 | BankDirect Capital ... | | -254.88 | -25,726.89 |
| Check | 2/7/2013 | 5704 | Macomb County | | -60.00 | -25,786.89 |
| Check | 2/7/2013 | debit ... | Debit Card | | -50.72 | -25,837.61 |
| Check | 2/7/2013 | debit ... | Debit Card | | -44.13 | -25,881.74 |
| Check | 2/7/2013 | 5792 | County of Wayne | | -3.62 | -25,885.36 |
| Check | 2/8/2013 | auto | Pacer | | -3,533.50 | -29,418.86 |
| Check | 2/8/2013 | 5794 | Bryan Flint | | -1,847.18 | -31,266.04 |
| Check | 2/8/2013 | 5785 | Danny D'Addario | | -200.00 | -31,466.04 |
| Check | 2/8/2013 | 5748 | Macomb County Re... | | -101.95 | -31,567.99 |
| Check | 2/8/2013 | 5749 | Macomb County Re... | | -71.00 | -31,638.99 |
| Check | 2/8/2013 | 5747 | Macomb County Re... | | -49.00 | -31,687.99 |
| Check | 2/8/2013 | 5787 | Macomb County Re... | | -15.00 | -31,702.99 |
| Transfer | 2/11/2013 | | | | -1,000.00 | -32,702.99 |
| Check | 2/11/2013 | w/d | Ralph Roberts | | -1,000.00 | -33,702.99 |
| Transfer | 2/11/2013 | | | | -500.00 | -34,202.99 |
| Check | 2/11/2013 | debit ... | Debit Card | | -497.00 | -34,699.99 |
| Check | 2/11/2013 | debit ... | Debit Card | | -74.70 | -34,774.69 |
| Check | 2/11/2013 | debit ... | Debit Card | | -51.95 | -34,826.64 |
| Check | 2/11/2013 | debit ... | Debit Card | | -44.67 | -34,871.31 |
| Check | 2/11/2013 | debit ... | Debit Card | | -35.95 | -34,907.26 |
| Check | 2/12/2013 | 5795 | MCD Real Estate Di... | | -975.00 | -35,882.26 |
| Transfer | 2/12/2013 | | | | -500.00 | -36,382.26 |
| Check | 2/12/2013 | 5646 | Oakland County Re... | | -68.00 | -36,450.26 |
| Check | 2/12/2013 | 5771 | Henderson Glass | | -50.00 | -36,500.26 |
| Check | 2/12/2013 | debit ... | Debit Card | | -40.49 | -36,540.75 |
| Check | 2/13/2013 | 5801 | Franklin Publicity, Inc. | | -5,000.00 | -41,540.75 |
| Check | 2/13/2013 | 5799 | James Maiorano-C... | | -4,836.00 | -46,376.75 |
| Check | 2/13/2013 | 5798 | James Maiorano-C... | | -4,214.11 | -50,590.86 |
| Check | 2/13/2013 | 5797 | James Maiorano-C... | | -600.00 | -51,190.86 |
| Liability Check | 2/14/2013 | | QuickBooks Payroll... | | -16,902.08 | -68,092.94 |
| Liability Check | 2/18/2013 | To Print | John Hancock | | -630.20 | -68,723.14 |
| | | | **Total Checks and Payments** | | **-68,723.14** | **-68,723.14** |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1031 · Charter One - General/2212, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 20 items** | | | | | | |
| Deposit | 2/1/2013 | | | | 330.00 | 330.00 |
| Deposit | 2/1/2013 | | | | 11,600.00 | 11,930.00 |
| Deposit | 2/4/2013 | | | | 1,750.00 | 13,680.00 |
| Deposit | 2/4/2013 | | | | 3,150.00 | 16,830.00 |
| Transfer | 2/5/2013 | | | | 5,000.00 | 21,830.00 |
| Deposit | 2/6/2013 | | | | 950.00 | 22,780.00 |
| Check | 2/7/2013 | 5793 | VOID | | 0.00 | 22,780.00 |
| Check | 2/7/2013 | 5786 | RRR has | | 0.00 | 22,780.00 |
| Deposit | 2/8/2013 | | | | 1,200.00 | 23,980.00 |
| Deposit | 2/9/2013 | | | | 9,150.00 | 33,130.00 |
| Transfer | 2/12/2013 | | | | 20,000.00 | 53,130.00 |
| Check | 2/13/2013 | 5803 | RRR has | | 0.00 | 53,130.00 |
| Check | 2/13/2013 | 5804 | RRR has | | 0.00 | 53,130.00 |
| Check | 2/13/2013 | 5802 | RRR has | | 0.00 | 53,130.00 |
| Check | 2/13/2013 | 5796 | VOID | | 0.00 | 53,130.00 |
| Check | 2/13/2013 | 5800 | VOID | | 0.00 | 53,130.00 |
| Deposit | 2/13/2013 | | | | 225.00 | 53,355.00 |
| Deposit | 2/13/2013 | | | | 1,440.00 | 54,795.00 |
| General Journal | 2/13/2013 | RSM | | | 3,902.75 | 58,697.75 |
| Deposit | 2/13/2013 | | | | 34,890.46 | 93,588.21 |
| **Total Deposits and Credits** | | | | | 93,588.21 | 93,588.21 |
| **Total New Transactions** | | | | | 24,865.07 | 24,865.07 |
| **Ending Balance** | | | | | 2,787.14 | 31,832.33 |

 Charter One

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Business Advisor
Account Statement**

 OF 4

Beginning January 01, 2013
through January 31, 2013

## Commercial Checking

**SUMMARY**

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT, CLIENT ESC
**Business Advisor Checking**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 865,621.54 |
| Checks | 125,207.45 - |
| Debits | 1,275,120.53 - |
| Deposits & Credits | 1,553,057.58 + |
| Current Balance | 1,018,351.14 = |

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.
 Your monthly combined balance used to qualify this statement period is: $894,562
 Your average daily checking balance used to qualify this statement period is: $885,148

**Previous Balance**

865,621.54

**TRANSACTION DETAILS**

**Checks** * There is a break in check sequence

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 6454 | 560.00 | 01/02 | 6484* | 500.00 | 01/30 |
| 6456* | 500.00 | 01/04 | 6485 | 2,500.00 | 01/22 |
| 6458* | 100.00 | 01/11 | 6487* | 1,050.00 | 01/14 |
| 6462* | 2,500.00 | 01/04 | 6489* | 664.00 | 01/14 |
| 6463 | 5,370.00 | 01/08 | 6490 | 710.50 | 01/14 |
| 6464 | 112.50 | 01/04 | 6491 | 1,034.89 | 01/29 |
| 6471* | 505.78 | 01/08 | 6492 | 450.00 | 01/16 |
| 6473* | 904.74 | 01/15 | 6493 | 4,000.00 | 01/14 |
| 6475* | 3,000.00 | 01/02 | 6494 | 686.59 | 01/15 |
| 6477* | 37,400.00 | 01/02 | 6495 | 7,500.00 | 01/25 |
| 6478 | 2,984.23 | 01/11 | 6496 | 140.00 | 01/23 |
| 6480* | 10,000.00 | 01/15 | 6497 | 500.00 | 01/28 |
| 6481 | 40,009.22 | 01/10 | 6498 | 525.00 | 01/24 |
| 6482 | 1,000.00 | 01/14 | | | |

**Total Checks**

125,207.45

## Debits

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 01/03 | 2,762.00 | Transfer |
| 01/03 | 2,500.00 | Transfer |
| 01/03 | 1,350.00 | Withdrawal |
| 01/03 | 1,168.88 | Transfer |
| 01/04 | 46,193.31 | Withdrawal |
| 01/04 | 41,000.00 | Online Transfer To Checking |
| 01/04 | 37,362.00 | Withdrawal |
| 01/04 | 32,765.31 | Withdrawal |
| 01/07 | 7,380.00 | Transfer |
| 01/07 | 18.00 | Service Charge (1) Wire Transfer Fees |
| 01/08 | 315,608.00 | Withdrawal |
| 01/08 | 71,362.25 | Withdrawal |
| 01/08 | 18.00 | Service Charge (1) Wire Transfer Fees |
| 01/11 | 200,075.94 | Withdrawal |
| 01/11 | 79,849.00 | Withdrawal |
| 01/11 | 35,845.95 | Withdrawal |
| 01/11 | 8,000.00 | Withdrawal |
| 01/15 | 19,579.10 | Withdrawal |
| 01/15 | 18.00 | Service Charge (1) Wire Transfer Fees |
| 01/17 | 10,125.00 | Online Transfer To Checking |
| 01/18 | 19,789.55 | Withdrawal |
| 01/18 | 15,900.00 | Withdrawal |
| 01/22 | 156,120.12 | Withdrawal |
| 01/22 | 82,384.12 | Withdrawal |
| 01/22 | 20,300.00 | Withdrawal |

# Charter One

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Business Advisor
Account Statement**

 3 OF 4

Beginning January 01, 2013
through January 31, 2013

*Commercial Checking continued from previous page*

## Other Debits (continued)

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT, CLIENT ESC
**Business Advisor Checking**

| Date | Amount | Description |
|---|---|---|
| 01/22 | 18.00 | Service Charge (1) Wire Transfer Fees |
| 01/24 | 5,000.00 | Online Transfer To Checking |
| 01/29 | 49,598.00 | Withdrawal |
| 01/31 | 13,000.00 | Outgoing Wire Transfer (Mts No.130131004193) |
| 01/31 | 30.00 | Service Charge (1) Wire Transfer Fees |

**Total Debits**

1,275,120.53

## Deposits & Credits

| Date | Amount | Description |
|---|---|---|
| 01/03 | 46,393.61 | Deposit |
| 01/03 | 3,671.50 | Deposit |
| 01/03 | 300.00 | Deposit |
| 01/04 | 50.00 | Online Transfer From Checking |
| 01/04 | 48.40 | Deposit |
| 01/07 | 57,295.06 | Deposit |
| 01/07 | 15,000.00 | Deposit |
| 01/07 | 5,000.00 | Deposit |
| 01/07 | 5,000.00 | Deposit |
| 01/07 | 1,000.00 | Deposit |
| 01/07 | 997.00 | Deposit |
| 01/07 | 500.00 | Deposit |
| 01/07 | 180.51 | Deposit |
| 01/07 | 150,000.00 | Incoming Wire Transfer (Mts No.130107008536) |
| 01/08 | 150,000.00 | Incoming Wire Transfer (Mts No.130108005939) |
| 01/09 | 315,608.00 | Deposit |
| 01/09 | 70,362.25 | Deposit |
| 01/09 | 40,009.22 | Deposit |
| 01/09 | 199.70 | Deposit |
| 01/09 | 25.86 | Deposit |
| 01/09 | 1,000.00 | Deposit Adjustment |
| 01/11 | 73,849.00 | Deposit |
| 01/11 | 22,000.00 | Deposit |
| 01/11 | 8,000.06 | Deposit |
| 01/11 | 6,000.00 | Deposit |
| 01/11 | 5,000.00 | Deposit |
| 01/11 | 2,984.23 | Online Transfer From Checking |
| 01/14 | 1,181.25 | Deposit |
| 01/14 | .60 | Deposit |
| 01/15 | 19,500.00 | Incoming Wire Transfer (Mts No.130115003379) |
| 01/17 | 25,000.00 | Deposit |
| 01/17 | 19,579.10 | Deposit |
| 01/18 | 15,900.00 | Deposit |
| 01/18 | 15,344.20 | Deposit |
| 01/18 | 9,000.00 | Deposit |
| 01/18 | 1,100.00 | Deposit |
| 01/18 | 500.00 | Deposit |
| 01/22 | 40,000.00 | Deposit |
| 01/22 | 20,300.00 | Deposit |
| 01/22 | 5,500.00 | Deposit |
| 01/22 | 3,250.00 | Deposit |
| 01/22 | 180,000.00 | Incoming Wire Transfer (Mts No.130122007693) |
| 01/25 | 18,321.81 | Deposit |
| 01/25 | 10,265.60 | Deposit |
| 01/28 | 19,662.93 | Deposit |
| 01/28 | 18,700.00 | Deposit |
| 01/28 | 1,965.00 | Deposit |
| 01/29 | 49,598.00 | Deposit |
| 01/29 | 49,598.00 | Deposit |
| 01/29 | 10,000.00 | Deposit |
| 01/29 | 5,500.60 | Deposit |
| 01/29 | 3,850.00 | Deposit |
| 01/29 | 800.00 | Deposit |
| 01/30 | 18,166.09 | Deposit |
| 01/30 | 9,000.00 | Deposit |
| 01/30 | 1,000.00 | Deposit |


**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.


─────────────────────────────────────────

...... Checking continued from previous page

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT, CLIENT ESC
**Business Advisor Checking**

⊕  Total Deposits & Credits
1,553,057.58

⊜  Current Balance
1,018,351.14

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/02 | 824,661.54 | 01/11 | 869,795.57 | 01/23 | 879,611.00 |
| 01/03 | 867,245.77 | 01/14 | 863,552.92 | 01/24 | 874,086.00 |
| 01/04 | 706,911.05 | 01/15 | 851,864.49 | 01/25 | 895,173.41 |
| 01/07 | 934,485.62 | 01/16 | 851,414.49 | 01/28 | 935,001.34 |
| 01/08 | 691,621.59 | 01/17 | 885,868.59 | 01/29 | 1,003,715.05 |
| 01/09 | 1,118,826.62 | 01/18 | 892,023.24 | 01/30 | 1,031,381.14 |
| 01/10 | 1,078,817.40 | 01/22 | 879,751.00 | 01/31 | 1,018,351.14 |

⌂ Equal Housing Lender


**Ralph Roberts Realty, LLC**
## Reconciliation Detail
**1061 · Charter One - 2204, Period Ending 01/31/2013**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 865,621.54 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 53 Items** | | | | | | |
| Check | 12/13/2012 | 6454 | RJP Plumbing | X | -560.00 | -560.00 |
| Check | 12/14/2012 | 6456 | Trio Investment Pro... | X | -500.00 | -1,060.00 |
| Check | 12/14/2012 | 6458 | David and Deanna ... | X | -100.00 | -1,160.00 |
| Check | 12/21/2012 | 6473 | City of Warren Trea... | X | -904.74 | -2,064.74 |
| Check | 12/21/2012 | 6471 | Charter Township o... | X | -505.78 | -2,570.52 |
| Check | 12/26/2012 | 6475 | Bankers Title | X | -3,000.00 | -5,570.52 |
| Check | 12/28/2012 | 6477 | Randy Szarek | X | -37,400.00 | -42,970.52 |
| Check | 12/28/2012 | 6484 | Macomb County Re... | X | -112.50 | -43,083.02 |
| Check | 12/31/2012 | 6463 | M S Title Agency LLC | X | -5,370.00 | -48,453.02 |
| Check | 1/2/2013 | 6462 | Liberty Title Company | X | -2,500.00 | -50,953.02 |
| Check | 1/3/2013 | 6478 | LoanCare Servicing | X | -2,984.23 | -53,937.25 |
| Transfer | 1/3/2013 | | | X | -2,762.00 | -56,699.25 |
| Transfer | 1/3/2013 | | | X | -2,500.00 | -59,199.25 |
| Transfer | 1/3/2013 | | | X | -1,350.00 | -60,549.25 |
| Transfer | 1/3/2013 | | | X | -1,168.88 | -61,718.13 |
| Check | 1/4/2013 | w/d | Ralph Roberts | X | -46,193.31 | -107,911.44 |
| Transfer | 1/4/2013 | | | X | -41,000.00 | -148,911.44 |
| Check | 1/4/2013 | w/d | Ralph Roberts | X | -37,362.00 | -186,273.44 |
| Check | 1/4/2013 | w/d | Ralph Roberts | X | -32,765.31 | -219,038.75 |
| Transfer | 1/5/2013 | | | X | -7,380.00 | -226,418.75 |
| Check | 1/7/2013 | 6480 | Deborah & Mark Pa... | X | -10,000.00 | -236,418.75 |
| Check | 1/8/2013 | w/d | Ralph Roberts | X | -315,608.00 | -552,026.75 |
| Check | 1/8/2013 | w/d | Ralph Roberts | X | -71,362.25 | -623,389.00 |
| Check | 1/8/2013 | 6489 | Foremost Insurance... | X | -664.00 | -624,053.00 |
| Check | 1/9/2013 | 6481 | Bob Van Goethem | X | -40,009.22 | -664,062.22 |
| Check | 1/10/2013 | 6493 | M S Title Agency LLC | X | -4,000.00 | -668,062.22 |
| Check | 1/10/2013 | 6487 | Janie L Eagles | X | -1,050.00 | -669,112.22 |
| Check | 1/10/2013 | 6491 | LoanCare Servicing | X | -1,034.89 | -670,147.11 |
| Check | 1/10/2013 | 6490 | Allstate Insurance ... | X | -710.50 | -670,857.61 |
| Check | 1/10/2013 | 6492 | David and Deanna ... | X | -450.00 | -671,307.61 |
| Check | 1/11/2013 | w/d | Ralph Roberts | X | -200,075.94 | -871,383.55 |
| Check | 1/11/2013 | w/d | Ralph Roberts | X | -79,849.00 | -951,232.55 |
| Check | 1/11/2013 | w/d | Ralph Roberts | X | -35,845.95 | -987,078.50 |
| Check | 1/11/2013 | w/d | Ralph Roberts | X | -8,000.00 | -995,078.50 |
| Check | 1/11/2013 | 6494 | Oakhill Clinton, LLC | X | -686.59 | -995,765.09 |
| Check | 1/15/2013 | w/d | Ralph Roberts | X | -19,579.10 | -1,015,344.19 |
| Check | 1/15/2013 | 6495 | Jennifer S Stalmack | X | -7,500.00 | -1,022,844.19 |
| Check | 1/15/2013 | 6496 | T & J Inc. | X | -140.00 | -1,022,984.19 |
| Transfer | 1/17/2013 | | | X | -10,125.00 | -1,033,109.19 |
| Check | 1/17/2013 | 6485 | Joyce Simpson | X | -2,500.00 | -1,035,609.19 |
| Check | 1/17/2013 | 6484 | David and Merrilee ... | X | -500.00 | -1,036,109.19 |
| Check | 1/18/2013 | w/d | Ralph Roberts | X | -19,789.55 | -1,055,898.74 |
| Check | 1/18/2013 | w/d | Ralph Roberts | X | -15,900.00 | -1,071,798.74 |
| Check | 1/18/2013 | 6498 | Farm Bureau Insura... | X | -525.00 | -1,072,323.74 |
| Check | 1/18/2013 | 6497 | Trio Investment Pro... | X | -500.00 | -1,072,823.74 |
| Check | 1/19/2013 | 6482 | Michelle Gavorin | X | -1,000.00 | -1,073,823.74 |
| Check | 1/22/2013 | w/d | Ralph Roberts | X | -156,120.12 | -1,229,943.86 |
| Check | 1/22/2013 | w/d | Ralph Roberts | X | -82,384.12 | -1,312,327.98 |
| Check | 1/22/2013 | w/d | Ralph Roberts | X | -20,300.00 | -1,332,627.98 |
| Transfer | 1/24/2013 | | | X | -5,000.00 | -1,337,627.98 |
| Check | 1/29/2013 | w/d | Ralph Roberts | X | -49,598.00 | -1,387,225.98 |
| Check | 1/31/2013 | wire | Kenneth Peterson | X | -13,000.00 | -1,400,225.98 |
| Check | 1/31/2013 | | | X | -102.00 | -1,400,327.98 |
| | | | **Total Checks and Payments** | | **-1,400,327.98** | **-1,400,327.98** |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1061 · Charter One - 2204, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 60 Items** | | | | | | |
| Deposit | 1/2/2013 | | | X | 300.00 | 300.00 |
| Deposit | 1/3/2013 | | | X | 3,671.50 | 3,971.50 |
| Deposit | 1/3/2013 | | | X | 46,393.61 | 50,365.11 |
| Deposit | 1/4/2013 | | | X | 48.40 | 50,413.51 |
| Transfer | 1/4/2013 | | | X | 50.00 | 50,463.51 |
| Deposit | 1/4/2013 | | | X | 997.00 | 51,460.51 |
| Deposit | 1/5/2013 | | | X | 180.51 | 51,641.02 |
| Deposit | 1/5/2013 | | | X | 500.00 | 52,141.02 |
| Deposit | 1/5/2013 | | | X | 1,000.00 | 53,141.02 |
| Deposit | 1/5/2013 | | | X | 5,000.00 | 58,141.02 |
| Deposit | 1/5/2013 | | | X | 5,000.00 | 63,141.02 |
| Deposit | 1/5/2013 | | | X | 15,000.00 | 78,141.02 |
| Deposit | 1/5/2013 | | | X | 57,295.06 | 135,436.08 |
| Deposit | 1/7/2013 | | | X | 150,000.00 | 285,436.08 |
| Check | 1/8/2013 | 6488 | VOID | X | 0.00 | 285,436.08 |
| Deposit | 1/8/2013 | | | X | 150,000.00 | 435,436.08 |
| Deposit | 1/9/2013 | | | X | 25.86 | 435,461.94 |
| Deposit | 1/9/2013 | | | X | 199.70 | 435,661.64 |
| Deposit | 1/9/2013 | | | X | 1,181.25 | 436,842.89 |
| Deposit | 1/9/2013 | | | X | 40,009.22 | 476,852.11 |
| Deposit | 1/9/2013 | | | X | 71,362.25 | 548,214.36 |
| Deposit | 1/9/2013 | | | X | 315,608.00 | 863,822.36 |
| Transfer | 1/11/2013 | | | X | 2,984.23 | 866,806.59 |
| Deposit | 1/11/2013 | | | X | 5,000.00 | 871,806.59 |
| Deposit | 1/11/2013 | | | X | 6,000.00 | 877,806.59 |
| Deposit | 1/11/2013 | | | X | 8,000.06 | 885,806.65 |
| Deposit | 1/11/2013 | | | X | 22,000.00 | 907,806.65 |
| Deposit | 1/11/2013 | | | X | 73,849.00 | 981,655.65 |
| Deposit | 1/14/2013 | | | X | 0.60 | 981,656.25 |
| Deposit | 1/15/2013 | | | X | 19,500.00 | 1,001,156.25 |
| Check | 1/17/2013 | 6483 | Arthur M Jenuwine | X | 0.00 | 1,001,156.25 |
| Deposit | 1/17/2013 | | | X | 500.00 | 1,001,656.25 |
| Deposit | 1/17/2013 | | | X | 19,579.10 | 1,021,235.35 |
| Deposit | 1/17/2013 | | | X | 25,000.00 | 1,046,235.35 |
| Deposit | 1/18/2013 | | | X | 800.00 | 1,047,035.35 |
| Deposit | 1/18/2013 | | | X | 1,100.00 | 1,048,135.35 |
| Deposit | 1/18/2013 | | | X | 9,000.00 | 1,057,135.35 |
| Deposit | 1/18/2013 | | | X | 15,344.20 | 1,072,479.55 |
| Deposit | 1/18/2013 | | | X | 15,900.00 | 1,088,379.55 |
| Deposit | 1/22/2013 | | | X | 3,250.00 | 1,091,629.55 |
| Deposit | 1/22/2013 | | | X | 5,500.00 | 1,097,129.55 |
| Deposit | 1/22/2013 | | | X | 20,300.00 | 1,117,429.55 |
| Deposit | 1/22/2013 | | | X | 40,000.00 | 1,157,429.55 |
| Deposit | 1/22/2013 | | | X | 180,000.00 | 1,337,429.55 |
| Deposit | 1/24/2013 | | | X | 865.00 | 1,338,294.55 |
| Deposit | 1/25/2013 | | | X | 300.00 | 1,338,594.55 |
| Deposit | 1/25/2013 | | | X | 10,265.60 | 1,348,860.15 |
| Deposit | 1/25/2013 | | | X | 18,321.81 | 1,367,181.96 |
| Deposit | 1/26/2013 | | | X | 18,700.00 | 1,385,881.96 |
| Deposit | 1/26/2013 | | | X | 19,662.93 | 1,405,544.89 |
| Deposit | 1/28/2013 | | | X | 800.00 | 1,406,344.89 |
| Deposit | 1/29/2013 | | | X | 3,850.00 | 1,410,194.89 |
| Deposit | 1/29/2013 | | | X | 5,500.60 | 1,415,695.49 |
| Deposit | 1/29/2013 | | | X | 10,000.00 | 1,425,695.49 |
| Deposit | 1/29/2013 | | | X | 49,598.00 | 1,475,293.49 |
| Deposit | 1/29/2013 | | | X | 49,598.00 | 1,524,891.49 |
| Deposit | 1/30/2013 | | | X | 1,000.00 | 1,525,891.49 |
| Deposit | 1/30/2013 | | | X | 9,000.00 | 1,534,891.49 |
| Deposit | 1/30/2013 | | | X | 18,166.09 | 1,553,057.58 |
| Check | 2/8/2013 | 6516 | eTitle Agency | X | 0.00 | 1,553,057.58 |
| **Total Deposits and Credits** | | | | | 1,553,057.58 | 1,553,057.58 |
| **Total Cleared Transactions** | | | | | 152,729.60 | 152,729.60 |
| **Cleared Balance** | | | | | 152,729.60 | 1,018,351.14 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1061 · Charter One - 2204, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 item** | | | | | | |
| Check | 1/25/2013 | 6499 | Nawal Abdulsaid | | -23,900.00 | -23,900.00 |
| Check | 1/28/2013 | 6500 | Josh and Barbara B... | | -531.58 | -24,431.58 |
| Check | 1/30/2013 | 6501 | Fred & Don Meram | | -49,598.00 | -74,029.58 |
| Check | 1/30/2013 | 6502 | Josh Boyd | | -18,316.09 | -92,345.67 |
| Check | 1/31/2013 | 6486 | M S Title Agency LLC | | -2,500.00 | -94,845.67 |
| **Total Checks and Payments** | | | | | -94,845.67 | -94,845.67 |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 1/30/2013 | 6427 | VOID | | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | 0.00 | 0.00 |
| **Total Uncleared Transactions** | | | | | -94,845.67 | -94,845.67 |
| **Register Balance as of 01/31/2013** | | | | | 57,883.93 | 923,505.47 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 29 items** | | | | | | |
| Check | 2/1/2013 | w/d | Ralph Roberts | | -88,500.00 | -88,500.00 |
| Check | 2/1/2013 | 6503 | Dave Constantine | | -10,265.60 | -98,765.60 |
| Check | 2/5/2013 | w/d | Ralph Roberts | | -191,000.00 | -289,765.60 |
| Check | 2/5/2013 | w/d | Ralph Roberts | | -40,362.00 | -330,127.60 |
| Check | 2/5/2013 | 6510 | Sarah Haqqi | | -18,700.00 | -348,827.60 |
| Transfer | 2/5/2013 | | | | -5,000.00 | -353,827.60 |
| Check | 2/6/2013 | 6511 | David and Deanna ... | | -300.00 | -354,127.60 |
| General Journal | 2/7/2013 | RSM | Larry Forgione | | -17,520.00 | -371,647.60 |
| Check | 2/7/2013 | 6513 | Bethany Saj | | -4,000.00 | -375,647.60 |
| Check | 2/7/2013 | 6512 | Robert Saj | | -4,000.00 | -379,647.60 |
| Check | 2/7/2013 | 6514 | Josh and Barbara B... | | -531.58 | -380,179.18 |
| Check | 2/7/2013 | 6515 | Farm Bureau Insura... | | -150.00 | -380,329.18 |
| Check | 2/8/2013 | w/d | Ralph Roberts | | -77,396.21 | -457,725.39 |
| Check | 2/8/2013 | w/d | Ralph Roberts | | -30,042.46 | -487,767.85 |
| Check | 2/8/2013 | w/d | Ralph Roberts | | -22,700.00 | -510,467.85 |
| Check | 2/8/2013 | w/d | Ralph Roberts | | -22,445.89 | -532,913.74 |
| Check | 2/8/2013 | w/d | Ralph Roberts | | -20,000.00 | -552,913.74 |
| Check | 2/8/2013 | w/d | Ralph Roberts | | -15,348.14 | -568,261.88 |
| Check | 2/8/2013 | w/d | Ralph Roberts | | -7,500.00 | -575,761.88 |
| Check | 2/8/2013 | w/d | Ralph Roberts | | -7,500.00 | -583,261.88 |
| Check | 2/8/2013 | w/d | Ralph Roberts | | -5,000.00 | -588,261.88 |
| Check | 2/12/2013 | 6519 | Dilisio Contracting | | -142,938.67 | -731,200.55 |
| Transfer | 2/12/2013 | | | | -20,000.00 | -751,200.55 |
| Check | 2/12/2013 | w/d | Ralph Roberts | | -18,300.00 | -769,500.55 |
| Check | 2/12/2013 | 6517 | eTitle Agency | | -3,250.00 | -772,750.55 |
| Check | 2/13/2013 | 6518 | Josh and Barbara B... | | -531.58 | -773,282.13 |
| Check | 2/13/2013 | w/d | HSBC | | -27,845.95 | -801,128.08 |
| Check | 2/13/2013 | w/d | HSBC | | -3,000.00 | -804,128.08 |
| Check | 2/15/2013 | | David and Deanna ... | | -400.00 | -804,528.08 |
| **Total Checks and Payments** | | | | | -804,528.08 | -804,528.08 |
| **Deposits and Credits - 42 items** | | | | | | |
| Check | 2/1/2013 | 6508 | RRR has | | 0.00 | 0.00 |
| Check | 2/1/2013 | 6506 | RRR has | | 0.00 | 0.00 |
| Check | 2/1/2013 | 6507 | RRR has | | 0.00 | 0.00 |
| Check | 2/1/2013 | 6504 | RRR has | | 0.00 | 0.00 |
| Check | 2/1/2013 | 6509 | RRR has | | 0.00 | 0.00 |
| Check | 2/1/2013 | 6505 | RRR has | | 0.00 | 0.00 |
| Deposit | 2/1/2013 | | | | 1,181.25 | 1,181.25 |
| Deposit | 2/1/2013 | | | | 5,000.00 | 6,181.25 |
| Deposit | 2/1/2013 | | | | 9,500.00 | 15,681.25 |
| Deposit | 2/1/2013 | | | | 20,500.66 | 36,181.91 |
| Deposit | 2/1/2013 | | | | 35,857.50 | 72,039.41 |
| Deposit | 2/1/2013 | | | | 47,500.00 | 119,539.41 |
| Deposit | 2/5/2013 | | | | 1,000.00 | 120,539.41 |
| Deposit | 2/5/2013 | | | | 5,000.00 | 125,539.41 |
| Deposit | 2/5/2013 | | | | 17,500.00 | 143,039.41 |
| Deposit | 2/5/2013 | | | | 40,362.00 | 183,401.41 |
| Deposit | 2/5/2013 | | | | 40,362.00 | 223,763.41 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1061 · Charter One - 2204, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 2/6/2013 | | | | 2,390.00 | 226,153.41 |
| Deposit | 2/6/2013 | | | | 5,000.00 | 231,153.41 |
| Deposit | 2/6/2013 | | | | 5,800.00 | 236,953.41 |
| Deposit | 2/7/2013 | | | | 4,600.00 | 241,553.41 |
| Deposit | 2/8/2013 | | | | 800.00 | 242,353.41 |
| Deposit | 2/8/2013 | | | | 2,000.00 | 244,353.41 |
| Deposit | 2/8/2013 | | | | 3,000.00 | 247,353.41 |
| Deposit | 2/8/2013 | | | | 4,500.00 | 251,853.41 |
| Deposit | 2/8/2013 | | | | 5,000.00 | 256,853.41 |
| Deposit | 2/8/2013 | | | | 7,500.00 | 264,353.41 |
| Deposit | 2/8/2013 | | | | 7,500.00 | 271,853.41 |
| Deposit | 2/8/2013 | | | | 9,050.00 | 280,903.41 |
| Deposit | 2/8/2013 | | | | 10,200.00 | 291,103.41 |
| Deposit | 2/8/2013 | | | | 15,348.14 | 306,451.55 |
| Deposit | 2/8/2013 | | | | 20,000.00 | 326,451.55 |
| Deposit | 2/8/2013 | | | | 27,200.00 | 353,651.55 |
| Deposit | 2/8/2013 | | | | 30,042.46 | 383,694.01 |
| Deposit | 2/8/2013 | | | | 74,090.60 | 457,784.61 |
| Deposit | 2/8/2013 | | | | 77,396.21 | 535,180.82 |
| Deposit | 2/8/2013 | | | | 124,022.56 | 659,203.38 |
| Deposit | 2/9/2013 | | | | 130,033.25 | 789,236.63 |
| Deposit | 2/11/2013 | | | | 600.00 | 789,836.63 |
| Deposit | 2/12/2013 | | | | 11,550.00 | 801,386.63 |
| Deposit | 2/13/2013 | | | | 18,300.00 | 819,686.63 |
| Deposit | 2/13/2013 | | | | 30,845.95 | 850,532.58 |
| **Total Deposits and Credits** | | | | | 850,532.58 | 850,532.58 |
| **Total New Transactions** | | | | | 46,004.50 | 46,004.50 |
| **Ending Balance** | | | | | 103,888.43 | 969,509.97 |

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.


## Commercial Checking

**S U M M A R Y**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 67,394.94 |
| Checks | 27,185.30 - |
| Debits | 26,482.19 - |
| Deposits & Credits | 50,679.76 + |
| Current Balance | 54,407.21 = |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT, RENTAL TRU
Business Advisor Checking

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.
Your monthly combined balance used to qualify this statement period is: $58,400
Your average daily checking balance used to qualify this statement period is: $57,582

**Previous Balance**

57,394.94

**TRANSACTION DETAILS**

**Checks** • *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1290 | 700.00 | 01/03 | 1324 | 1,615.00 | 01/14 |
| 1304* | 2,705.00 | 01/02 | 1325 | 950.00 | 01/16 |
| 1305 | 1,800.00 | 01/03 | 1326 | 873.05 | 01/17 |
| 1312* | 546.25 | 01/02 | 1327 | 660.25 | 01/14 |
| 1316* | 47.50 | 01/03 | 1328 | 785.00 | 01/16 |
| 1317 | 390.00 | 01/09 | 1329 | 2,815.00 | 01/30 |
| 1318 | 262.00 | 01/23 | 1330 | 1,800.00 | 01/15 |
| 1319 | 155.00 | 01/14 | 1331 | 950.00 | 01/16 |
| 1320 | 530.00 | 01/14 | 1332 | 665.00 | 01/30 |
| 1321 | 70.00 | 01/15 | 1333 | 892.50 | 01/25 |
| 1322 | 140.00 | 01/14 | 1334 | 607.50 | 01/25 |
| 1323 | 6,480.00 | 01/14 | 1335 | 546.25 | 01/30 |

**Total Checks**

27,185.30

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 01/04 | 1,100.00 | Online Transfer To Checking |
| 01/09 | 580.00 | ACH Direct Inc Funding 130108 (469) 675-9920 |
| 01/11 | 15,506.01 | ACH Direct Inc Funding 130110 (469) 675-9920 |
| 01/11 | 2,984.23 | Online Transfer To Checking 4520422204 |
| 01/11 | 2,983.45 | Online Transfer To Checking 4520422212 |
| 01/15 | 831.25 | ACH Direct Inc Funding 130114 (469) 675-9920 |
| 01/29 | 2,497.25 | Online Transfer To Checking |

**Total Debits**

26,482.19

**Deposits & Credits**

| Date | Amount | Description |
|---|---|---|
| 01/02 | 3,600.00 | Deposit |
| 01/02 | 667.00 | ACH Direct Inc Funding 121231 (469) 675-9920 |
| 01/02 | 100.00 | Deposit Adjustment |
| 01/03 | 4,795.00 | Deposit |
| 01/03 | 2,940.00 | Deposit |
| 01/04 | 1,950.00 | ACH Direct Inc Funding 130103 (469) 675-9920 |
| 01/07 | 8,070.00 | ACH Direct Inc Funding 130104 (469) 675-9920 |
| 01/07 | 3,875.00 | Deposit |
| 01/08 | 3,836.76 | ACH Direct Inc Funding 130107 (469) 675-9920 |
| 01/09 | 2,112.00 | Deposit |
| 01/10 | 700.00 | ACH Direct Inc Funding 130109 (469) 675-9920 |
| 01/11 | 550.00 | Online Transfer From Checking |
| 01/15 | 2,000.00 | Online Transfer From Checking |
| 01/15 | 970.00 | Deposit |
| 01/15 | 665.00 | Deposit |
| 01/17 | 274.00 | Deposit |

FI I (REV. 12/05)

 Charter One

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.


*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

| Date | Amount | Description |
|------|--------|-------------|
| 01/25 | 375.00 | ACH Direct Inc Funding 130124 (469) 675-9920 |
| 01/28 | 5,958.00 | Deposit |
| 01/28 | 1,550.00 | Deposit |
| 01/28 | 750.00 | Deposit |
| 01/29 | 1,041.00 | Deposit |
| 01/30 | 784.00 | Michigan State H Vendor Pmt 012913 000277366 |
| 01/31 | 2,617.00 | ACH Direct Inc Funding 130130 (469) 675-9920 |
| 01/31 | 500.00 | Deposit |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT, RENTAL TRU
**Business Advisor Checking**

| | |
|---|---|
| Total Deposits & Credits | 50,679.76 |
| Current Balance | 54,407.21 |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/02 | 58,510.69 | 01/10 | 82,171.95 | 01/23 | 49,055.71 |
| 01/03 | 63,698.19 | 01/11 | 61,248.26 | 01/25 | 47,730.71 |
| 01/04 | 64,548.19 | 01/14 | 51,668.01 | 01/28 | 55,988.71 |
| 01/07 | 76,493.19 | 01/15 | 52,601.76 | 01/29 | 54,532.46 |
| 01/08 | 80,329.85 | 01/16 | 49,916.76 | 01/30 | 51,290.21 |
| 01/09 | 81,471.95 | 01/17 | 49,317.71 | 01/31 | 54,407.21 |

FF-(REV 12/02)

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1071 · Charter One - 2220, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 57,394.94 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 45 items** | | | | | | |
| Check | 12/7/2012 | 1290 | KKJ Investment Hol... | X | -700.00 | -700.00 |
| Check | 12/10/2012 | 1304 | Larry Forgione | X | -2,705.00 | -3,405.00 |
| Check | 12/10/2012 | 1305 | KKJ Investment Hol... | X | -1,800.00 | -5,205.00 |
| Check | 12/18/2012 | 1312 | Larry Forgione | X | -546.25 | -5,751.25 |
| Check | 12/28/2012 | 1316 | AJE Investments, Inc. | X | -47.50 | -5,798.75 |
| Transfer | 1/4/2013 | | | X | -1,100.00 | -6,898.75 |
| Check | 1/4/2013 | 1317 | Confer Investment ... | X | -390.00 | -7,288.75 |
| Check | 1/9/2013 | EFT | Thomas and Shawn... | X | -1,380.00 | -8,668.75 |
| Check | 1/9/2013 | 1318 | Yarmouth Commons | X | -262.00 | -8,930.75 |
| Check | 1/10/2013 | 1323 | Julie Williams | X | -6,480.00 | -15,410.75 |
| Check | 1/10/2013 | 1329 | Larry Forgione | X | -2,815.00 | -18,225.75 |
| Check | 1/10/2013 | 1330 | KKJ Investment Hol... | X | -1,800.00 | -20,025.75 |
| Check | 1/10/2013 | 1324 | Rick Paschen Jr. | X | -1,615.00 | -21,640.75 |
| Check | 1/10/2013 | 1325 | 31042 Gardendale ... | X | -950.00 | -22,590.75 |
| Check | 1/10/2013 | 1331 | AJE Investments, Inc. | X | -950.00 | -23,540.75 |
| Check | 1/10/2013 | 1326 | Equity Trust Compa... | X | -873.05 | -24,413.80 |
| Check | 1/10/2013 | 1328 | 25641 Crimson Gro... | X | -785.00 | -25,198.80 |
| Check | 1/10/2013 | 1332 | Larry Forgione | X | -665.00 | -25,863.80 |
| Check | 1/10/2013 | 1327 | Team Riebel Invest... | X | -660.25 | -26,524.05 |
| Check | 1/10/2013 | 1320 | Mike Cotton | X | -530.00 | -27,054.05 |
| Check | 1/10/2013 | 1319 | Budget Appliance R... | X | -155.00 | -27,209.05 |
| Check | 1/10/2013 | 1322 | Always Efficient He... | X | -140.00 | -27,349.05 |
| Check | 1/10/2013 | 1321 | Sidejob Garage Do... | X | -70.00 | -27,419.05 |
| Transfer | 1/11/2013 | | | X | -2,984.23 | -30,403.28 |
| Check | 1/11/2013 | online... | Ralph Roberts Realty | X | -2,983.45 | -33,386.73 |
| Check | 1/11/2013 | EFT | Phil McCune | X | -1,900.00 | -35,286.73 |
| Check | 1/11/2013 | EFT | Linda Hildebrandt | X | -1,520.00 | -36,806.73 |
| Check | 1/11/2013 | EFT | Frank Ribitch | X | -1,495.00 | -38,301.73 |
| Check | 1/11/2013 | EFT | 36686 Valley Ridge ... | X | -1,472.50 | -39,774.23 |
| Check | 1/11/2013 | EFT | Dave Constantine | X | -1,455.00 | -41,229.23 |
| Check | 1/11/2013 | EFT | 25800 Pineview Gr... | X | -1,045.00 | -42,274.23 |
| Check | 1/11/2013 | EFT | 23512 King Group, ... | X | -926.76 | -43,200.99 |
| Check | 1/11/2013 | EFT | B & H Management... | X | -926.25 | -44,127.24 |
| Check | 1/11/2013 | EFT | 29240 Rosemont G... | X | -902.50 | -45,029.74 |
| Check | 1/11/2013 | EFT | Cecil Beard | X | -895.50 | -45,925.24 |
| Check | 1/11/2013 | EFT | 230 Hubbard LLC | X | -855.00 | -46,780.24 |
| Check | 1/11/2013 | EFT | Ralph Pattl | X | -807.50 | -47,587.74 |
| Check | 1/11/2013 | EFT | Eric Durham | X | -800.00 | -48,387.74 |
| Check | 1/11/2013 | EFT | Kevin Rogers | X | -765.00 | -49,152.74 |
| Check | 1/11/2013 | EFT | Capital Asset Group | X | -665.00 | -49,817.74 |
| Check | 1/15/2013 | 1333 | AJE Investments, Inc. | X | -892.50 | -50,710.24 |
| Check | 1/15/2013 | EFT | Capital Asset Group | X | -831.25 | -51,541.49 |
| Check | 1/15/2013 | 1334 | Dominic Belcastro | X | -807.50 | -52,348.99 |
| Check | 1/15/2013 | 1335 | Larry Forgione | X | -546.25 | -52,895.24 |
| Check | 1/29/2013 | online... | Ralph Roberts Realty | X | -2,497.25 | -55,392.49 |
| | **Total Checks and Payments** | | | | -55,392.49 | -55,392.49 |
| **Deposits and Credits - 30 items** | | | | | | |
| Deposit | 12/28/2012 | | | X | 784.00 | 784.00 |
| Deposit | 12/31/2012 | | | X | 3,261.00 | 4,045.00 |
| Deposit | 1/2/2013 | | | X | 667.00 | 4,712.00 |
| Deposit | 1/2/2013 | | | X | 750.00 | 5,462.00 |
| Deposit | 1/2/2013 | | | X | 3,700.00 | 9,162.00 |
| Deposit | 1/3/2013 | | | X | 1,875.00 | 11,037.00 |
| Deposit | 1/3/2013 | | | X | 2,940.00 | 13,977.00 |
| Deposit | 1/4/2013 | | | X | 1,950.00 | 15,927.00 |
| Deposit | 1/4/2013 | | | X | 2,000.00 | 17,927.00 |
| Deposit | 1/7/2013 | | | X | 900.00 | 18,827.00 |
| Deposit | 1/7/2013 | | | X | 1,212.00 | 20,039.00 |
| Deposit | 1/7/2013 | | | X | 8,070.00 | 28,109.00 |
| Deposit | 1/8/2013 | | | X | 3,836.76 | 31,945.76 |
| Deposit | 1/9/2013 | | | X | 800.00 | 32,745.76 |
| Deposit | 1/10/2013 | | | X | 700.00 | 33,445.76 |
| Transfer | 1/11/2013 | | | X | 550.00 | 33,995.76 |
| Deposit | 1/11/2013 | | | X | 925.00 | 34,920.76 |

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1071 · Charter One - 2220, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 1/14/2013 | | | X | 2,000.00 | 36,920.76 |
| Deposit | 1/16/2013 | | | X | 665.00 | 37,585.76 |
| Deposit | 1/15/2013 | | | X | 970.00 | 38,555.76 |
| Deposit | 1/17/2013 | | | X | 274.00 | 38,829.76 |
| Deposit | 1/25/2013 | | | X | 375.00 | 39,204.76 |
| Deposit | 1/25/2013 | | | X | 1,550.00 | 40,754.76 |
| Deposit | 1/28/2013 | | | X | 750.00 | 41,504.76 |
| Deposit | 1/28/2013 | | | X | 1,000.00 | 42,504.76 |
| Deposit | 1/28/2013 | | | X | 5,958.00 | 48,462.76 |
| Deposit | 1/29/2013 | | | X | 41.00 | 48,503.76 |
| Deposit | 1/30/2013 | | | X | 784.00 | 49,287.76 |
| Deposit | 1/31/2013 | | | X | 500.00 | 49,787.76 |
| Deposit | 1/31/2013 | | | X | 2,617.00 | 52,404.76 |
| | | | **Total Deposits and Credits** | | 52,404.76 | 52,404.76 |
| | | | **Total Cleared Transactions** | | -2,987.73 | -2,987.73 |
| **Cleared Balance** | | | | | -2,987.73 | 54,407.21 |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 4 items** | | | |
| Check | 8/14/2012 | 1229 | City of Royal Oak | | -125.00 | -125.00 |
| Check | 10/19/2012 | 1263 | Ryan King | | -280.00 | -405.00 |
| Check | 1/28/2013 | 1336 | Yarmouth Commons | | -262.00 | -667.00 |
| Check | 1/29/2013 | 1337 | Confer Investment ... | | -1,100.00 | -1,767.00 |
| | | | **Total Checks and Payments** | | -1,767.00 | -1,767.00 |
| | | | **Deposits and Credits - 2 items** | | | |
| Deposit | 1/30/2013 | | | | 2,420.00 | 2,420.00 |
| Deposit | · 1/31/2013 | | | | 900.00 | 3,320.00 |
| | | | **Total Deposits and Credits** | | 3,320.00 | 3,320.00 |
| | | | **Total Uncleared Transactions** | | 1,553.00 | 1,553.00 |
| **Register Balance as of 01/31/2013** | | | | | -1,434.73 | 55,960.21 |
| | | | **New Transactions** | | | |
| | | | **Checks and Payments - 38 items** | | | |
| Check | 2/1/2013 | 1338 | Equity Trust Compa... | | -850.25 | -850.25 |
| Check | 2/7/2013 | 1341 | Rick Paschen Jr. | | -2,082.50 | -2,932.75 |
| Check | 2/7/2013 | 1349 | KKJ Investment Hol... | | -1,800.00 | -4,732.75 |
| Check | 2/7/2013 | 1342 | 31042 Gardendale ... | | -950.00 | -5,682.75 |
| Check | 2/7/2013 | 1351 | AJE Investments, Inc. | | -950.00 | -6,632.75 |
| Check | 2/7/2013 | 1350 | AJE Investments, Inc. | | -902.50 | -7,535.25 |
| Check | 2/7/2013 | 1345 | 25641 Crimson Gro... | | -855.00 | -8,390.25 |
| Check | 2/7/2013 | 1352 | Dominic Belcastro | | -807.50 | -9,197.75 |
| Check | 2/7/2013 | 1347 | Larry Forgione | | -783.00 | -9,980.75 |
| Check | 2/7/2013 | 1346 | Larry Forgione | | -712.50 | -10,693.25 |
| Check | 2/7/2013 | 1343 | Equity Trust Compa... | | -712.50 | -11,405.75 |
| Check | 2/7/2013 | 1344 | Team Riebel Invest... | | -660.25 | -12,066.00 |
| Check | 2/7/2013 | 1348 | Larry Forgione | | -556.25 | -12,622.25 |
| Check | 2/7/2013 | 1339 | Budget Appliance R... | | -284.66 | -12,906.91 |
| Check | 2/7/2013 | 1340 | Mike Cotton | | -80.00 | -12,986.91 |
| Check | 2/8/2013 | EFT | Thomas and Shawn... | | -1,380.00 | -14,366.91 |
| Check | 2/11/2013 | EFT | Capital Asset Group | | -2,756.50 | -17,123.41 |
| Check | 2/11/2013 | EFT | Phil McCune | | -1,900.00 | -19,023.41 |
| Check | 2/11/2013 | EFT | Linda Hildebrandt | | -1,520.00 | -20,543.41 |
| Check | 2/11/2013 | EFT | 36686 Valley Ridge ... | | -1,472.50 | -22,015.91 |
| Check | 2/11/2013 | EFT | Keith Dunlop | | -1,282.50 | -23,298.41 |
| Check | 2/11/2013 | EFT | Frank Riblitch | | -1,219.00 | -24,517.41 |
| Check | 2/11/2013 | EFT | 25800 Pineview Gr... | | -1,045.00 | -25,562.41 |
| Check | 2/11/2013 | 1353 | Larry Forgione | | -950.00 | -26,512.41 |
| Check | 2/11/2013 | EFT | 23512 King Group, ... | | -926.76 | -27,439.17 |
| Check | 2/11/2013 | EFT | B & H Management... | | -926.25 | -28,365.42 |
| Check | 2/11/2013 | EFT | 29240 Rosemont G... | | -902.50 | -29,267.92 |
| Check | 2/11/2013 | 1354 | Larry Forgione | | -855.00 | -30,122.92 |
| Check | 2/11/2013 | EFT | 230 Hubbard LLC | | -855.00 | -30,977.92 |
| Check | 2/11/2013 | 1355 | Ralph Patti | | -807.50 | -31,785.42 |

Page 2

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1071 · Charter One - 2220, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 2/11/2013 | EFT | Eric Durham | | -800.00 | -32,585.42 |
| Check | 2/11/2013 | EFT | Kevin Rogers | | -765.00 | -33,350.42 |
| Check | 2/11/2013 | EFT | Dave Constantine | | -712.50 | -34,062.92 |
| Check | 2/11/2013 | EFT | Cecil Beard | | -530.84 | -34,593.76 |
| Check | 2/11/2013 | EFT | B & H Management... | | -250.00 | -34,843.76 |
| Check | 2/11/2013 | EFT | 22102 Schroeder G... | | -150.00 | -34,993.76 |
| Check | 2/13/2013 | online... | Ralph Roberts Realty | | -3,902.75 | -38,896.51 |
| Check | 2/13/2013 | EFT | 23512 King Group, ... | | -213.24 | -39,109.75 |
| **Total Checks and Payments** | | | | | **-39,109.75** | **-39,109.75** |
| **Deposits and Credits - 15 Items** | | | | | | |
| Deposit | 2/1/2013 | | | | 750.00 | 750.00 |
| Deposit | 2/1/2013 | | | | 825.00 | 1,575.00 |
| Deposit | 2/1/2013 | | | | 2,125.00 | 3,700.00 |
| Deposit | 2/4/2013 | | | | 70.50 | 3,770.50 |
| Deposit | 2/4/2013 | | | | 800.00 | 4,570.50 |
| Deposit | 2/4/2013 | | | | 2,000.00 | 6,570.50 |
| Deposit | 2/4/2013 | | | | 2,360.00 | 8,930.50 |
| Deposit | 2/5/2013 | | | | 700.00 | 9,630.50 |
| Deposit | 2/6/2013 | | | | 900.00 | 10,530.50 |
| Deposit | 2/6/2013 | | | | 4,025.00 | 14,555.50 |
| Deposit | 2/6/2013 | | | | 5,120.00 | 19,675.50 |
| Deposit | 2/7/2013 | | | | 8,285.00 | 27,960.50 |
| Deposit | 2/8/2013 | | | | 1,563.00 | 29,523.50 |
| Deposit | 2/8/2013 | | | | 2,900.00 | 32,423.50 |
| Deposit | 2/11/2013 | | | | 885.00 | 33,308.50 |
| **Total Deposits and Credits** | | | | | **33,308.50** | **33,308.50** |
| **Total New Transactions** | | | | | **-5,801.25** | **-5,801.25** |
| **Ending Balance** | | | | | **-7,235.98** | **50,158.96** |

 **Charter One**

P.O. Box 7000
ROP450
Providence, RI 02940



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Commercial Account
Statement**

 **1** of **2**

Beginning January 01, 2013
through January 31, 2013

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 - TJT
18299 TARA DR
CLINTON TOWNSHIP MI 48036-3632

*Bryan*

## Commercial Checking

US702

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 311.38 |
| Checks | .00 - |
| Debits | 312.30 - |
| Deposits & Credits | 500.00 + |
| Current Balance | 499.08 = |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 - TJT
**Business Green Checking**

You can waive the monthly maintenance fee of $9.99 by maintaining an average daily balance in
your account of $2,000 or making 5 qualifying transactions.
Your average daily balance used to qualify this statement period is: $275
Your number of qualifying transactions this statement period is: 12

**TRANSACTION DETAILS**

Previous Balance 311.38

**Debits**

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 01/03 | 20.00 | 4160 Dbt Purchase - 011445 Buildium Llc 617-461-36 35 MA |
| 01/11 | 29.95 | 4160 Dbt Purchase - 097851 Ctcredit.Net/Ten 4 CA |
| 01/11 | 29.95 | 4160 Dbt Purchase - 097851 Ctcredit.Net/Ten 4 CA |
| 01/11 | 22.50 | 4160 Dbt Purchase - 095 Usps 2595110313430uti MI |
| 01/28 | 29.95 | 4160 Dbt Purchase - 097851 Ctcredit.Net/Ten 4 CA |
| 01/28 | 29.95 | 4160 Dbt Purchase - 097851 Ctcredit.Net/Ten 4 CA |
| 01/28 | 25.00 | 4160 Dbt Purchase - 000000 Craigslist.Org 415-566-63 94 CA |
| 01/28 | 25.00 | 4160 Dbt Purchase - 000000 Craigslist.Org 415-566-63 94 CA |
| 01/28 | 25.00 | 4160 Dbt Purchase - 000000 Craigslist.Org 415-566-63 94 CA |
| 01/28 | 25.00 | 4160 Dbt Purchase - 000000 Craigslist.Org 415-566-63 94 CA |
| 01/28 | 25.00 | 4160 Dbt Purchase - 000000 Craigslist.Org 415-566-63 94 CA |
| 01/30 | 25.00 | 4160 Dbt Purchase - 000000 Craigslist.Org 415-566-63 94 CA |

Total Debits 312.30

**Deposits & Credits**

| Date | Amount | Description |
|---|---|---|
| 01/28 | 500.00 | Online Transfer From Checking |

Total Deposits & Credits 500.00

Current Balance 499.08

FFT/KEY 1(262)

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Commercial Account
Statement**



Beginning January 01, 2013
through January 31, 2013

*Commercial Checking continued from previous page*

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/03 | 291.38 | 01/28 | 524.08 | 01/30 | 499.08 |
| 01/11 | 208.98 | | | | |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 - TJT
**Business Green Checking**

FF1 (REV 12/02)

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1039 · Charter One - Bryan/2352, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 311.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 1/3/2013 | debit ... | Buildium | X | -20.00 | -20.00 |
| Check | 1/11/2013 | debit ... | Debit Card | X | -59.90 | -79.90 |
| Check | 1/14/2013 | debit ... | Debit Card | X | -22.50 | -102.40 |
| Check | 1/28/2013 | debit ... | Debit Card | X | -125.00 | -227.40 |
| Check | 1/28/2013 | debit ... | Debit Card | X | -59.90 | -287.30 |
| Check | 1/30/2013 | debit ... | Debit Card | X | -25.00 | -312.30 |
| | Total Checks and Payments | | | | -312.30 | -312.30 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 1/28/2013 | | | X | 500.00 | 500.00 |
| | Total Deposits and Credits | | | | 500.00 | 500.00 |
| | Total Cleared Transactions | | | | 187.70 | 187.70 |
| **Cleared Balance** | | | | | 187.70 | 499.08 |
| **Register Balance as of 01/31/2013** | | | | | 187.70 | 499.08 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 2/4/2013 | debit ... | Buildium | | -43.48 | -43.48 |
| Check | 2/6/2013 | debit ... | Buildium | | -0.74 | -44.22 |
| Check | 2/7/2013 | debit ... | Debit Card | | -100.00 | -144.22 |
| Check | 2/7/2013 | debit ... | Debit Card | | -50.00 | -194.22 |
| Check | 2/12/2013 | debit ... | Buildium | | -821.99 | -1,016.21 |
| | Total Checks and Payments | | | | -1,016.21 | -1,016.21 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 2/6/2013 | | | | 500.00 | 500.00 |
| Transfer | 2/11/2013 | | | | 1,000.00 | 1,500.00 |
| | Total Deposits and Credits | | | | 1,500.00 | 1,500.00 |
| | Total New Transactions | | | | 483.79 | 483.79 |
| **Ending Balance** | | | | | 671.49 | 982.87 |

 **Charter One**

P.O. Box 7000
ROP450
Providence, RI 02940



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Commercial Account
Statement**

**1** of **2**

Beginning January 01, 2013
through January 31, 2013

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT
18299 TARA DR
CLINTON TOWNSHIP MI  48036-3632

---

## Commercial Checking

### SUMMARY

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 882.40 |
| Checks | .00 - |
| Debits | 1,843.91 - |
| Deposits & Credits | 2,000.00 + |
| **Current Balance** | **1,038.49 =** |

You can waive the monthly maintenance fee of $9.99 by maintaining an average daily balance in
your account of $2,000 or making 5 qualifying transactions.
Your average daily balance used to qualify this statement period is:  $1,282
Your number of qualifying transactions this statement period is:  38

**US702**

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT
**Business Green Checking**

Previous Balance

882.40

### TRANSACTION DETAILS

**Debits**

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 01/03 | 80.00 | 9270 Dbt Purchase - 299800 Labels Direct, Inc636-458-51 56 M |
| 01/07 | 68.93 | 9270 Dbt Purchase - 1 Fedex 80153538596800- 9 TN |
| 01/07 | 31.80 | 9270 Dbt Purchase - 269800 Cupcake Station-Anann Arbor MI |
| 01/07 | 21.28 | 9270 Dbt Purchase - 1 Fedex 876907816349800- 9 TN |
| 01/08 | 2.00 | 9270 Dbt Purchase - 250003 Bs&a Software 517-641-89 00 MI |
| 01/09 | 89.95 | 9270 Dbt Purchase - Lk8356 Five Guys-MI # 038248-909-98 87 M |
| 01/09 | 42.96 | 9270 Dbt Purchase - 1 Fedex 876907816350800- 9 TN |
| 01/11 | 52.99 | 9270 Dbt Purchase - 250040 Kmart 04204 Warren MI |
| 01/15 | 50.00 | 9270 Dbt Purchase - 100825 State Dieg Comm Se517-241647 0 MI |
| 01/15 | 50.00 | 9270 Dbt Purchase - 100825 State Dieg Comm Se517-241647 0 MI |
| 01/15 | 32.00 | 9270 Dbt Purchase - Lk8886 Olga's Kitchen - 1sterling H Eiqm |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100824 State Annual Repor517-241647 0 MI |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100401 State Annual Repor517-241647 0 MI |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100824 State Annual Repor517-241647 0 MI |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100824 State Annual Repor517-241647 0 MI |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100824 State Annual Repor517-241647 0 MI |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100824 State Annual Repor517-241647 0 MI |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100824 State Annual Repor517-241647 0 MI |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100824 State Annual Repor517-241647 0 MI |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100824 State Annual Repor517-241647 0 MI |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100824 State Annual Repor517-241647 0 MI |
| 01/15 | 25.00 | 9270 Dbt Purchase - 100824 State Annual Repor517-241647 0 MI |
| 01/17 | 10.00 | 9270 Dbt Purchase - 100825 State Dieg Comm Se517-241647 0 MI |
| 01/18 | 98.00 | 9270 Dbt Purchase - Lk6445 Potbelly T72 Macomb MI |
| 01/18 | 10.00 | 9270 Dbt Purchase - 100825 State Dieg Comm Se517-241647 0 MI |
| 01/22 | 348.23 | 9270 Dbt Purchase - 388481 Office Max 800-283-76 74 IL |
| 01/22 | 50.00 | 9270 Dbt Purchase - 100825 State Dieg Comm Se517-241647 0 MI |
| 01/22 | 45.00 | 9270 Dbt Purchase - Lk6445 Potbelly 172 Macomb MI |
| 01/23 | 140.48 | 9270 Dbt Purchase - 387417 Office Max 800-283-76 74 IL |
| 01/24 | 50.23 | 9270 Dbt Purchase - 902232 Gateway Deli-Fort Detroit MI |

FF (REV 12/02)



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.


*Commercial Checking continued from previous page*

## ATM/Purchases (continued)

| Date | Amount | Description |
|------|--------|-------------|
| 01/24 | 50.00 | 9270 Dbt Purchase - 100825 State Dleg Comm Se517-241647 O MI |
| 01/24 | 38.10 | 9270 Dbt Purchase - 1 Fedex 80153553858580D- 9 TN |
| 01/28 | 50.00 | 9270 Dbt Purchase - 100825 State Dleg Comm Se517-241647 O MI |
| 01/28 | 35.95 | 9270 Dbt Purchase - 236174 Ftd*viviano Flowerst Clair S Horm |
| 01/28 | 19.36 | 9270 Dbt Purchase - 1 Fedex 87680781636080D- 9 TN |
| 01/30 | 50.00 | 9270 Dbt Purchase - 100825 State Dleg Comm Se517-241647 O MI |
| 01/30 | 28.87 | 9270 Dbt Purchase - 901879 Jet's Pizza # 92 586-532538 7 MI |
| 01/31 | 22.78 | 9270 Dbt Purchase - 280008 Zingerman's Delicaann Arbor MI |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023 TJT
**Business Green Checking**

**Total Debits**

1,843.91

## Deposits & Credits

| Date | Amount | Description |
|------|--------|-------------|
| 01/10 | 500.00 | Online Transfer From Checking |
| 01/14 | 1,500.00 | Online Transfer From Checking |

**Total Deposits & Credits**

2,000.00

**Current Balance**

1,038.49

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/03 | 802.40 | 01/14 | 2,492.49 | 01/23 | 1,383.78 |
| 01/07 | 680.39 | 01/15 | 2,085.49 | 01/24 | 1,245.45 |
| 01/08 | 678.39 | 01/17 | 2,075.49 | 01/28 | 1,140.14 |
| 01/09 | 545.48 | 01/18 | 1,967.49 | 01/30 | 1,061.27 |
| 01/10 | 1,045.48 | 01/22 | 1,524.26 | 01/31 | 1,038.49 |
| 01/11 | 992.49 | | | | |

FF1-5EV 1242/3

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1037 · Charter One - Jessica/2255, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 882.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 27 items** | | | | | | |
| Check | 1/3/2013 | debit ... | Debit Card | X | -80.00 | -80.00 |
| Check | 1/7/2013 | debit ... | FedEx | X | -68.93 | -148.93 |
| Check | 1/7/2013 | debit ... | Debit Card | X | -31.80 | -180.73 |
| Check | 1/7/2013 | debit ... | FedEx | X | -21.28 | -202.01 |
| Check | 1/7/2013 | debit ... | Debit Card | X | -2.00 | -204.01 |
| Check | 1/10/2013 | debit ... | Debit Card | X | -89.95 | -293.96 |
| Check | 1/10/2013 | debit ... | FedEx | X | -42.96 | -336.92 |
| Check | 1/11/2013 | debit ... | Debit Card | X | -52.99 | -389.91 |
| Check | 1/15/2013 | debit ... | State of Michigan | X | -275.00 | -664.91 |
| Check | 1/15/2013 | debit ... | Debit Card | X | -100.00 | -764.91 |
| Check | 1/15/2013 | debit ... | Debit Card | X | -32.00 | -796.91 |
| Check | 1/17/2013 | debit ... | Debit Card | X | -10.00 | -806.91 |
| Check | 1/18/2013 | debit ... | Debit Card | X | -98.00 | -904.91 |
| Check | 1/18/2013 | debit ... | Debit Card | X | -10.00 | -914.91 |
| Check | 1/22/2013 | debit ... | Office Max | X | -348.23 | -1,263.14 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -50.00 | -1,313.14 |
| Check | 1/22/2013 | debit ... | Debit Card | X | -45.00 | -1,358.14 |
| Check | 1/23/2013 | debit ... | Office Max | X | -140.48 | -1,498.62 |
| Check | 1/24/2013 | debit ... | Debit Card | X | -50.23 | -1,548.85 |
| Check | 1/24/2013 | debit ... | Debit Card | X | -50.00 | -1,598.85 |
| Check | 1/24/2013 | debit ... | FedEx | X | -38.10 | -1,636.95 |
| Check | 1/28/2013 | debit ... | Debit Card | X | -50.00 | -1,686.95 |
| Check | 1/28/2013 | debit ... | Debit Card | X | -35.95 | -1,722.90 |
| Check | 1/28/2013 | debit ... | FedEx | X | -19.36 | -1,742.26 |
| Check | 1/30/2013 | debit ... | Debit Card | X | -50.00 | -1,792.26 |
| Check | 1/30/2013 | debit ... | Debit Card | X | -28.87 | -1,821.13 |
| Check | 1/30/2013 | debit ... | Debit Card | X | -22.78 | -1,843.91 |
| | | | Total Checks and Payments | | -1,843.91 | -1,843.91 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 1/10/2013 | | | X | 500.00 | 500.00 |
| Transfer | 1/14/2013 | | | X | 1,500.00 | 2,000.00 |
| | | | Total Deposits and Credits | | 2,000.00 | 2,000.00 |
| | | | Total Cleared Transactions | | 156.09 | 156.09 |
| **Cleared Balance** | | | | | 156.09 | 1,038.49 |
| **Register Balance as of 01/31/2013** | | | | | 156.09 | 1,038.49 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 2/1/2013 | debit ... | Debit Card | | -72.29 | -72.29 |
| Check | 2/1/2013 | debit ... | Debit Card | | -61.00 | -133.29 |
| Check | 2/1/2013 | debit ... | Debit Card | | -10.00 | -143.29 |
| Check | 2/5/2013 | debit ... | FedEx | | -63.48 | -206.77 |
| Check | 2/6/2013 | debit ... | Amazon.Com | | -470.15 | -676.92 |
| Check | 2/7/2013 | debit ... | Debit Card | | -80.00 | -756.92 |
| | | | Total Checks and Payments | | -756.92 | -756.92 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 2/5/2013 | | | | 500.00 | 500.00 |
| Transfer | 2/7/2013 | | | | 500.00 | 1,000.00 |
| | | | Total Deposits and Credits | | 1,000.00 | 1,000.00 |
| | | | Total New Transactions | | 243.08 | 243.08 |
| **Ending Balance** | | | | | 399.17 | 1,281.57 |

 **Charter One**

P.O. Box 7000
ROP450
Providence, RI 02940



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Commercial Account
Statement**

 **1** of **7**

Beginning January 01, 2013
through January 31, 2013

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT
18299 TARA DR
CLINTON TOWNSHIP MI 48036-3632



---

## Commercial Checking

US702

**SUMMARY**

**Balance Calculation**

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT
**Business Green Checking**

| | |
|---|---|
| Previous Balance | 1,327.89 |
| Checks | .00 - |
| Debits | 843.09 - |
| Deposits & Credits | 500.00 + |
| Current Balance | 984.80 = |

You can waive the monthly maintenance fee of $9.99 by maintaining an average daily balance in
your account of $2,000 or making 5 qualifying transactions.
    Your average daily balance used to qualify this statement period is:          $1,039
    Your number of qualifying transactions this statement period is:                387

Previous Balance

1,327.89

**TRANSACTION DETAILS**

**Debits**

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 01/02 | 10.00 | 9320 Dbt Purchase - 000000 Wayne County Regis313-224-51 49 M |
| 01/03 | 2.00 | 9320 Dbt Purchase - 290006 Bs&a Software 517-641-89 00 MI |
| 01/03 | 2.00 | 9320 Dbt Purchase - 230006 Bs&a Software 517-641-89 00 MI |
| 01/03 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | 90.10 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |



**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.


*Commercial Checking continued from previous page*

**ATM/Purchases (continued)**

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT
**Business Green Checking**

| Date | Amount | Description |
|------|--------|-------------|
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/04 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/07 | 2.00 | 9320 Dbt Purchase - 270004 Bs&a Software 517-641-89 00 MI |
| 01/07 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/07 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/07 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/07 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/07 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/07 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/07 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/07 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/07 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/07 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 2.50 | 9320 Dbt Purchase - 394275 Oakland County Acc248-858210 0 MI |
| 01/08 | 2.00 | 9320 Dbt Purchase - 394275 Oakland County Acc248-858210 0 MI |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/08 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/09 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/09 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/09 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/09 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | 40.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/10 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/11 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/11 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/11 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/11 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/11 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/11 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/11 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Commercial Account Statement**

 6 OF 7

Beginning January 01, 2013
through January 31, 2013

*Commercial Checking continued from previous page*

**ATM/Purchases (continued)**

| Date | Amount | Description |
|------|--------|-------------|
| 01/25 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/25 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | 20.34 | 9320 Dbt Purchase - 292830 Godaddy.Com 480-505885 5 AZ |
| 01/28 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/28 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/29 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/30 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/30 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/30 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/30 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/31 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/31 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/31 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/31 | 1.00 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/31 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/31 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/31 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/31 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |
| 01/31 | .75 | 9320 Dbt Purchase - 000000 Acs Land Records 214-902500 0 NY |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT
**Business Green Checking**

**Total Debits**
843.09

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for account information, current rates and answers to your questions.


*Commercial Checking continued from previous page*

**Deposits & Credits**

| Date | Amount | Description |
|------|--------|-------------|
| 01/22 | 500.00 | Online Transfer From Checking |

RALPH ROBERTS REALTY, LLC
D.I.P. 1253023-TJT
**Business Green Checking**

⊕ Total Deposits & Credits  500.00

⊖ Current Balance  984.80

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/02 | 1,317.89 | 01/11 | 1,071.54 | 01/24 | 1,058.14 |
| 01/03 | 1,313.14 | 01/14 | 973.03 | 01/25 | 1,045.39 |
| 01/04 | 1,195.29 | 01/15 | 950.28 | 01/28 | 1,013.05 |
| 01/07 | 1,185.04 | 01/16 | 945.28 | 01/29 | 996.55 |
| 01/08 | 1,154.54 | 01/17 | 870.94 | 01/30 | 993.30 |
| 01/09 | 1,150.54 | 01/18 | 680.34 | 01/31 | 984.80 |
| 01/10 | 1,101.29 | 01/22 | 1,127.59 | | |

FF:REV: 12/02

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1036 · Charter One - Kyle/2271, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,327.89 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 1/2/2013 | debit ... | Wayne County Trea... | X | -10.00 | -10.00 |
| Check | 1/3/2013 | debit ... | Debit Card | X | -4.00 | -14.00 |
| Check | 1/3/2013 | debit ... | ACS Land Records | X | -0.75 | -14.75 |
| Check | 1/7/2013 | debit ... | ACS Land Records | X | -158.60 | -173.35 |
| Check | 1/14/2013 | debit ... | ACS Land Records | X | -181.51 | -354.86 |
| Check | 1/17/2013 | debit ... | Debit Card | X | -65.59 | -420.45 |
| Check | 1/18/2013 | debit ... | ACS Land Records | X | -182.10 | -602.55 |
| Check | 1/18/2013 | debit ... | Debit Card | X | -45.00 | -647.55 |
| Check | 1/22/2013 | debit ... | ACS Land Records | X | -31.75 | -679.30 |
| Check | 1/24/2013 | debit ... | ACS Land Records | X | -21.00 | -700.30 |
| Check | 1/24/2013 | debit ... | ACS Land Records | X | -56.50 | -756.80 |
| Check | 1/28/2013 | debit ... | Debit Card | X | -12.95 | -769.75 |
| Check | 1/28/2013 | debit ... | ACS Land Records | X | -24.75 | -794.50 |
| Check | 1/28/2013 | debit ... | Debit Card | X | -20.34 | -814.84 |
| Check | 1/31/2013 | debit ... | ACS Land Records | X | -28.25 | -843.09 |
| **Total Checks and Payments** | | | | | -843.09 | -843.09 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 1/21/2013 | | | X | 500.00 | 500.00 |
| **Total Deposits and Credits** | | | | | 500.00 | 500.00 |
| **Total Cleared Transactions** | | | | | -343.09 | -343.09 |
| **Cleared Balance** | | | | | -343.09 | 984.80 |
| **Register Balance as of 01/31/2013** | | | | | -343.09 | 984.80 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 2/1/2013 | debit ... | Debit Card | | -27.00 | -27.00 |
| Check | 2/5/2013 | debit ... | ACS Land Records | | -61.50 | -88.50 |
| Check | 2/12/2013 | debit ... | ACS Land Records | | -356.70 | -445.20 |
| **Total Checks and Payments** | | | | | -445.20 | -445.20 |
| **Total New Transactions** | | | | | -445.20 | -445.20 |
| **Ending Balance** | | | | | -788.29 | 539.60 |

12-53023-tjt    Doc 235    Filed 02/22/13    Entered 02/22/13 12:21:27    Page 46 of 48

 **Charter One**

**1-866-262-4249**
Call Charter One's PhoneBank anytime for
account information, current rates and
answers to your questions.

**Business Advisor**
**Account Statement**

**2** of **3**

Beginning January 01, 2013
through January 31, 2013

## Commercial Checking


RALPH ROBERTS REALTY, LLC
D.I.P.1253023 TJT INVESTORS NE
Business Advisor Checking

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 807.21 |
| Checks | 300.00 - |
| Debits | 25.00 - |
| Deposits & Credits | 160.00 + |
| Current Balance | 642.21 = |

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.
| | |
|---|---|
| Your monthly combined balance used to qualify this statement period is: | $670 |
| Your average daily checking balance used to qualify this statement period is: | $655 |

**Previous Balance**
807.21

**TRANSACTION DETAILS**

**Checks** * *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 2006 | 300.00 | 01/03 | | | |

**Total Checks**
300.00

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 01/31 | 25.00 | Monthly Maintenance Fee |

**Total Debits**
25.00

**Deposits & Credits**

| Date | Amount | Description |
|---|---|---|
| 01/07 | 160.00 | Deposit |

**Total Deposits & Credits**
160.00

**Current Balance**
642.21

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/03 | 507.21 | 01/07 | 667.21 | 01/31 | 642.21 |

FF1(REV. 12/02)

# Ralph Roberts Realty, LLC
## Reconciliation Detail
### 1034 · Charter One - ServicingMtg/2247, Period Ending 01/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 807.21 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 2 Items** | | | | | | |
| Check | 12/26/2012 | 2006 | Law Office of Rober... | X | -300.00 | -300.00 |
| Check | 1/31/2013 | | | X | -25.00 | -325.00 |
|     Total Checks and Payments | | | | | -325.00 | -325.00 |
|     **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 1/3/2013 | | | X | 160.00 | 160.00 |
|     Total Deposits and Credits | | | | | 160.00 | 160.00 |
|    Total Cleared Transactions | | | | | -165.00 | -165.00 |
| **Cleared Balance** | | | | | -165.00 | 642.21 |
|   **Uncleared Transactions** | | | | | | |
|     **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 1/31/2013 | | | | 160.00 | 160.00 |
|     Total Deposits and Credits | | | | | 160.00 | 160.00 |
|    Total Uncleared Transactions | | | | | 160.00 | 160.00 |
| **Register Balance as of 01/31/2013** | | | | | -5.00 | 802.21 |
|   **New Transactions** | | | | | | |
|     **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 2/4/2013 | | | | 639.54 | 639.54 |
|     Total Deposits and Credits | | | | | 639.54 | 639.54 |
|    Total New Transactions | | | | | 639.54 | 639.54 |
| **Ending Balance** | | | | | 634.54 | 1,441.75 |